# EXHIBIT A

## UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA

------------------------------------

BRUCE EXUM, JR., and EMILIE PALMER, individually and on behalf of all others similarly situated,

                 Plaintiffs,

vs.

NATIONAL TIRE AND BATTERY and TBC CORPORATION

                 Defendant.

X
:
:
:
:
:    Case No.: 9:19-CV-80121-RLR
:
:
:
:
:
:
:
X

------------------------------------

### DECLARATION OF TONY MADDOX

I, Tony Maddox, declare as follows:

1.     I have been employed by TBC Shared Services, LLC since June of 1995. I currently hold the position of Vice President of Purchasing. I am authorized to submit this declaration on behalf of National Tire and Battery ("NTB") and TBC Corporation ("TBC")(collectively "Defendants"). I have personal knowledge of the facts set forth below, and if called as a witness, I could and would testify competently to them under oath.

2.     I am familiar with Defendants' tire registration policies and practices, including the steps taken by Defendants to send consumer contact information to tire manufacturers in the event of a recall.

3.     I am aware that pursuant to 49 C.F.R. § 574.8(a)(1)(iii), independent tire distributors and dealers are permitted to "electronically transmit the following information on the tire registration form by any means listed on the form by the tire manufacturer, or by such other means as may be authorized by the tire manufacturer, to the tire manufacturer or its designee, using secure means (e.g., https on the Web), at no charge to the tire purchaser and within 30 days of the date of sale or lease."

4.     In connection with all tire sales to consumers, Defendants' employees record into the point of sale ("POS") system the customer's name and contact information, along with details regarding the purchased tires, including the tire brand, seller name and address, purchase date, invoice number, Tire ID (aka "DOT" number), and quantity (collectively "Tire Sales Information").

5.     Defendants' employees are trained that the Tire Sales Information must be captured for all tire sales to consumers.  In fact, Defendants POS system has been programmed

so that a sale cannot be completed, nor an invoice generated, unless the Tire Sales Information has been captured in the system.

6.      Attached as Exhibit 1 is a true and correct copy of the operative sections of Defendants' training module regarding the need to record Tire Sales Information in the POS system.

7.      On a daily basis, all Tire Sales Information is transferred to a database known as "tsqldsp01.TireRegistration" where it is stored indefinitely ("Tire Registration Database").

8.      Consistent with 49 C.F.R. § 574.8(a)(1)(iii), since at least January 29, 2014, tire manufacturers have authorized Defendants to maintain Tire Sales Information on behalf of the manufacturers.

9.      Attached as Exhibits 2 and 3 are true and correct copies of exemplar correspondence between Defendants and tire manufacturers. Such letters confirm the parties' agreement that Defendants will register and maintain a database of the manufacturers brand tires sold through Defendants' retail outlets. The letters also confirm that, in the event of a recall, Defendants will supply the manufacturers with the Tire Sales Information associated with the recalled tires.

10.      Since at least January 29, 2014, I personally have subscribed to an electronic service provided by the National Highway Transportation Safety Administration ("NHTSA") pursuant to which I am automatically notified of all tire recalls in the United States. The NHTSA tire recall notification includes detailed information regarding the scope of the recall, including, by way of example, the tire manufacturer, brand, manufacture date, etc.

11.      Attached as Exhibits 4 and 5 are true and correct copies of exemplar tire recall notices I have received from NHTSA.

12.      In addition to the NHTSA tire recall service described above, I also receive information regarding tire recalls from various other industry sources.

13.      Attached as Exhibit 6 is true and correct copy of exemplar tire recall notice I have received from various sources.

14.      In addition to receiving official notice of a tire recall from NHTSA, as described above, periodically a tire manufacturer will alert me, or other Defendant representatives of an upcoming tire recall.

15.      Attached as Exhibits 7 and 8 are true and correct copies of exemplar notices of tire recalls that I have received from tire manufacturers.

16.      Pursuant to Defendants' policies and procedures, once notified of a tire recall, Defendants query the Tire Registration Database to identify consumers who purchased one or more of the recalled tires through Defendants' retail outlets. The Tire Sales Information for such individuals is then conveyed to the applicable manufacturer so that the manufacturer can contact the consumer directly regarding the recall.

17.      Attached as Exhibits 9 and 10 are true and correct copies of exemplar company communications in which I have requested that the Tire Registration Database be searched for Tire Sales Information related to a tire recall.

18.     Attached as Exhibits 10 and 11 are true and correct copies of exemplar responses to my requests for Tire Sales Information regarding a tire recall.

19.     Attached as Exhibits 12 and 13 are true and correct copies of exemplar communications pursuant to which I transmitted to tire manufactures the Tire Sales Information regarding a tire recall.

20.     Attached as Exhibits 12 and 14 are true and correct copies of exemplar responses from tire manufactures regarding my transmission of Tire Sales Information in connection with a tire recall.

21.     Attached as Exhibit 15 is a true and correct copy of a reprint of the invoice provided to Plaintiff Bruce Exum in connection with his purchase of four tires from NTB on January 9, 2019.  As reflected on the invoice, Mr. Exum purchased four Cooper tires the "Exum Tires"). The invoice identifies the DOT numbers for the Exum Tires.

22.     Attached as Exhibit 16 is a true and correct copy of a reprint of the invoice provided to Plaintiff Emilie Palmer in connection with her purchase of one tire from NTB on January 4, 2019.  As reflected on the invoice, Mrs. Palmer purchased one Bridgestone tire (the "Palmer Tire"). The invoice identifies the DOT number for the Palmer Tire.

23.     By law, a DOT number is physically stamped on each tire sold to consumers.  The number contains a series of characters (numbers, letters, or symbols) that identify the tire size, manufacturers specifications, manufacturing location, and production date (listed by week and year).  The DOT number would be the same for each tire only if the tire was part of the same sku batch, produced at the same location, and produced during the same week and year.  Otherwise, tires within the same sku batch would have a different DOT number to account for it being produced during a different week and/or year.

24.     Consistent with Defendants' policies and procedures, the Tire Sales Information associated with the Exum Tires was inputted into the POS system at the time of sale and was subsequently transferred to the Tire Registration Database.

25.     Consistent with Defendants' policies and procedures the Tire Sales Information associated with the Palmer Tire was inputted into the POS system at the time of sale and was subsequently transferred to the Tire Registration Database.

26.     Consistent with Defendants' policies and procedures, should a recall be issued regarding the Exum Tires, the associated Tire Sales Information will be transmitted to the tire manufacturer.

27.     Consistent with Defendants' policies and procedures, should a recall be issued regarding the Palmer Tire, the associated Tire Sales Information will be transmitted to the tire manufacturer.

28.     Tire manufacturers, including but not limited to Cooper Tire and Bridgestone, provide consumers with a mechanism pursuant to which they can personally register their tires directly with the manufacturer.

29.     Attached as Exhibit 17 is a true and correct copy of screenshots taken from the Cooper Tire website on August 20, 2019.

30.     Attached as Exhibit 18 is a true and correct copy of screenshots taken from the Bridgestone Tire website on August 20, 2019.

31.     As of the date of this Declaration, a recall of the Exum Tires has not been issued.

32.     As of the date of this Declaration, a recall of the Palmer Tire has not been issued.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this

27th day of August, 2019 at Palm Beach, Florida.

Tony Maddox

4

# EXHIBIT 1



Tutorial Document:    DOT Entry – RPOS/CARS Point of Sale

Drafted By:    Jordan Reyes – Manager, Retail Technology

CONFIDENTIAL

TBC000473

© 2019 TBC All Rights Reserved.  This document contains TBC confidential information and trade secrets and is the exclusive property of TBC.  This document may not be copied, published or disclosed to any third party without the express written consent of TBC.

# Table of Contents

| | | | |
|---|---|---|---|
| **1** | **DOCUMENT INFORMATION** | | 3 |
| | 1.1 | PURPOSE | 3 |
| **2** | **PROJECT INFORMATION** | | 3 |
| | 2.1 | PROJECT TITLE | 3 |
| | 2.2 | BUSINESS UNIT FOR REQUIREMENT | 3 |
| | 2.3 | FINAL USER | 3 |
| | 2.4 | DOT Entry TUTORIAL | 3 |

CONFIDENTIAL                                                                                    TBC000474

## 1.1  Purpose

The purpose of this document is outline the steps a user would take to enter DOT's on a given work order and how they are notified that DOT's have not been recorded on the order, prior to completing the order.

## 2.1 Document Title

DOT Entry – RPOS/CARS Point of Sale

## 2.2 Business Unit for Requirement

Company-Owned Retail Sites

## 2.3 Final User

Store Managers
Service Managers
Sales Associates
District Managers
Division Directors of Operations
Regional Vice Presidents

## 2.4 DOT Entry Tutorial

1. After a work order with tires has been created, select the work order from the dashboard and enter your user credentials:

CONFIDENTIAL                                                                TBC000475





2. Once on the Review Screen of the order, press "Next – Verify":

CONFIDENTIAL                                                    TBC000476



3.  Select the employees to assign to the line items on the work order:



4.  Press "Next – Review Work Order":

CONFIDENTIAL

TBC000477



5. Press "Next – Double Sign-Off":



6. Select the PSI Out readings for the tires:

CONFIDENTIAL

TBC000478



7.  Select the task completion answers (Either Yes-No-N/A) and assign the technicians who signed-off on the work completion:



8.  Notice that the DOT entries for the tires being sold are required:
    -   NOTE: If you attempt to select "Next – Complete Order without entering the DOT's, the application will remain on this screen and will not let you move forward.

CONFIDENTIAL                                                                TBC000479



9. If you attempt to bypass the DOT entry by pressing "Part 3 – Transaction Completion", you will be taken to the payment tendering screen and will be prompted with the following error message:

CONFIDENTIAL

TBC000480



10. Pressing "OK" will direct you to the Sign-Off screen to enter the missing DOT's:



11. Enter the DOT's accordingly and Press "Next – Complete Order:

CONFIDENTIAL                                                TBC000481



12. You will be taken to the Payment screen to tender payment and complete the order accordingly:



CONFIDENTIAL

TBC000482

# EXHIBIT 2

August 22, 2011

Mr. Bill Geaman
Cooper Tire & Rubber Company
701 Lima Ave.
Findlay, OH 45840

Dear Bill:

This is to confirm our phone conversation of August 9, 2011 agreeing that TBC will register and maintain a database of your brand of tires sold through our retail outlets.

As we discussed we have a point of sale system that registers each tire we sell.

In case of your company having a recall you would simply supply the writer with the tire information of the tires involved and TBC will supply you with a listing of registered owners and their addresses.

I feel it would be a good idea to attached this information to your recall procedures so we will always be asked to supply you the registered owners from our databank.

As by law this databank will be used only in case of a recall.

Sincerely,

L. M. Hardy
V.P. Sales Tech Support
and Quality Assurance

CONFIDENTIAL

TBC000003

# EXHIBIT 3

August 22, 2011

Mr. Dan Guiney
Yokohama Tire Corporation
601 S. Acadia Ave.
Fullerton, CA 92831

Dear Dan:

This is to confirm our phone conversation of August 11, 2011 agreeing that TBC will register and maintain a database of your brand of tires sold through our retail outlets.

As we discussed we have a point of sale system that registers each tire we sell.

In case of your company having a recall you would simply supply the writer with the tire information of the tires involved and TBC will supply you with a listing of registered owners and their addresses.

I feel it would be a good idea to attached this information to your recall procedures so we will always be asked to supply you the registered owners from our databank.

As by law this databank will be used only in case of a recall.

Sincerely,

L. M. Hardy
V.P. Sales Tech Support
and Quality Assurance

CONFIDENTIAL

# EXHIBIT 4

## Stacey, Kate

| | |
|---|---|
| **From:** | U.S. Department of Transportation (DOT) National Highway Traffic Safety Administration (NHTSA) <recall-alerts@service.govdelivery.com> |
| **Sent:** | Saturday, October 15, 2016 4:07 AM |
| **To:** | Maddox, Tony |
| **Subject:** | Recall notice from NHTSA's Office of Defects Investigation |

You are receiving this message because you have requested to be notified if there is a safety recall regarding Tires from NHTSA's Office of Defects Investigation.

Please click on the following NHTSA Campaign ID links to view the recall information.

**NHTSA Campaign ID Number :** 16T016

> **Synopsis :** Continental Tire the Americas, LLC (Continental) is recalling certain Crosscontact LX20 tires, size P275/55R20 111S, manufactured May 3, 2015, to May 9, 2015. The tires, sold as replacement tires as well as original equipment on certain General Motors full size trucks and SUVs, may have insufficient adhesion within the belt package, resulting in tread wear, vibration, noise, or bulging areas on the tire. The insufficient adhesion can cause partial or full tread/belt loss, increasing the risk of a crash. Continental will notify owners, and dealers will replace the tires, free of charge. The manufacturer has not yet provided a notification schedule. Owners may contact Continental customer service at 1-888-799-2168.

**NHTSA Campaign ID Number :** 16T017

> **Synopsis :** GITI Tire (USA) Ltd. (GITI) is recalling certain Primewell Valera Touring II tires, sizes 205/50R17 93V XL, 215/50R17 95V XL, 225/50R17 94V and 225/50R18 95T, GT Radial Champiro Touring A/S tires, sizes 205/50R17 93V XL, 215/50R17 95V XL, 225/50R17 94V and 225/50R18 95T, and Dextero Touring DTR1 tires, sizes 205/50R17 93V XL, 215/50R17 95V XL, 225/50R17 94V. The affected replacement passenger car tires may develop cracks in the lower sidewall, potentially resulting in a loss of air. A loss of air pressure may result in sudden tire failure, increasing the risk of a crash. GITI will notify owners, and dealers will replace the affected tires, free of charge. The recall is expected to begin in October 2016. Owners may contact GITI customer service at 1-877-342-0882.

Thank you,

Recalls Subscription Team
Office of Defects Investigation (ODI)
National Highway Traffic Safety Administration (NHTSA)
U.S. Department of Transportation (DOT)

---

Please follow one of these links to update your profile or unsubscribe.

To file a vehicle safety-related complaint, please go online to our File a Complaint web page, or call us toll-free at 1-888-327-4236.

To find out more about NHTSA, please go to the Safercar.gov website or call our Vehicle Safety Hotline toll-free at 1-888-327-4236.

Our Privacy Policy can be found at this web page.

If you have questions regarding these e-mails, please go to the NHTSA Contact web page.

This is a system-generated e-mail. Do NOT respond to the sender of this e-mail.

CONFIDENTIAL

# EXHIBIT 5

| | |
|---|---|
| **From:** | U.S. Department of Transportation (DOT) National Highway Traffic Safety Administration (NHTSA) <recall-alerts@service.govdelivery.com> |
| **Sent:** | Saturday, September 10, 2016 4:07 AM |
| **To:** | Maddox, Tony |
| **Subject:** | Recall notice from NHTSA's Office of Defects Investigation |

You are receiving this message because you have requested to be notified if there is a safety recall regarding Tires from NHTSA's Office of Defects Investigation.

Please click on the following NHTSA Campaign ID links to view the recall information.

**NHTSA Campaign ID Number :** 16T011

**Synopsis :** Goodyear Tire & Rubber Company (Goodyear) is recalling certain Dunlop SP50 tires, size P205/70R15 95T, manufactured December 2, 2012, to February 1, 2014. The tire tread of the affected tires may chunk off if driven on with low tire pressure. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) number 139, "New Pneumatic Radial Tires for Light Vehicles." If the tire tread chunks off during low tire inflation, tire failure may result, increasing the risk of a crash. Goodyear will notify owners, and dealers will replace tires, free of charge. The recall is expected to begin September 15, 2016. Owners may contact Goodyear customer service at 1-800-592-3267.

Thank you,

Recalls Subscription Team
Office of Defects Investigation (ODI)
National Highway Traffic Safety Administration (NHTSA)
U.S. Department of Transportation (DOT)

Please follow one of these links to update your profile or unsubscribe.

To file a vehicle safety-related complaint, please go online to our File a Complaint web page, or call us toll-free at 1-888-327-4236.

To find out more about NHTSA, please go to the Safercar.gov website or call our Vehicle Safety Hotline toll-free at 1-888-327-4236.

Our Privacy Policy can be found at this web page.

If you have questions regarding these e-mails, please go to the NHTSA Contact web page.

This is a system-generated e-mail. Do NOT respond to the sender of this e-mail.

CONFIDENTIAL

TBC000311

# EXHIBIT 6

**From:** Tire Business <tirebusiness@CrainAlerts.com>
**Sent:** Monday, August 10, 2015 1:59 PM
**To:** Maddox, Tony
**Subject:** Michelin recalls 129,000 BFGoodrich tires

Is this email not displaying correctly? View it in your browser



**TIRE REGISTRATION...IT'S THE LAW!**
Providing NHTSA compliant systems for:
*Manufacturers • Tire Dealers • Importers • Auto Dealers • Distributors*
*www.cimstireregistration.com • 855.444.5120*

**AUGUST 10, 2015**



# *TIRE BUSINESS*
# BREAKING NEWS ALERT

COMMERCIAL TIRE INDUSTRY
## Michelin recalls 129,000 BFGoodrich tires

GREENVILLE, S.C. (Aug. 10, 2015) — Michelin North America Inc. is recalling approximately 129,000...

Read More ›

We're Social. Connect with us on Facebook.
"Like Us" to see industry news, photos, videos and more.

*TIRE BUSINESS*



*TIRE BUSINESS*



HOME · SUBSCRIBE · MULTIMEDIA · DATA · ADVERTISE · PROFILE

1

 TBC000221

# EXHIBIT 7

# IMPORTANT SAFETY RECALL



COOPER TIRE & RUBBER COMPANY
Findlay, Ohio 45840 419-423-1321

December 15, 2017

NHTSA Recall No. – 17T-019

Dear Customer:

This notice is sent to you in accordance with the National Traffic and Motor Vehicle Safety Act.

Cooper Tire & Rubber Company has decided that a defect which relates to motor vehicle safety exists in certain Cooper, Mastercraft, and Starfire tires, as identified in the table below.

| Product Name | Size | DOT Serial Number | Brand |
|---|---|---|---|
| COBRA RADIAL G/T | P215/70R14 | R7 HY C28 0617 | COOPER |
| COBRA RADIAL G/T | P225/70R14 | R7 FC C28 0617 - 0717 | COOPER |
| COBRA RADIAL G/T | P225/70R15 | R7 UU C28 0617 - 0717 | COOPER |
| AVENGER G/T | P225/70R14 | R7 FC FF6 0617 - 0717 | MASTERCRAFT |
| MC-440 | 185/60R15 | R7 90 FW8 0617 - 0717 | MASTERCRAFT |
| MC-440 | 215/60R16 | R7 5M FW8 0617 - 0717 | MASTERCRAFT |
| MC-440 | 225/60R16 | R7 X3 FW8 0617 - 0717 | MASTERCRAFT |
| MC-440 | 225/60R17 | R7 41 FW8 0617 | MASTERCRAFT |
| MC-440 | 205/55R16 | R7 0F FW9 0617 - 0717 | MASTERCRAFT |
| RS-C 2.0 | 205/55R16 | R7 0F LMU 0617 - 0717 | STARFIRE |
| RS-C 2.0 | 205/55R16 | R7 0F LDJ 0617 - 0717 | STARFIRE |
| RS-C 2.0 | 215/60R16 | R7 5M LDJ 0617 - 0717 | STARFIRE |
| SF-340 | P185/60R15 | R7 MF XKV 0617-0717 | STARFIRE |
| SF-340 | P215/60R16 | R7 X8 XKV 0617 - 0717 | STARFIRE |
| SF-340 | P225/60R16 | R7 X0 XKV 0617 - 0717 | STARFIRE |
| SF-340 | P215/65R16 | R7 2H XKV 0617-0717 | STARFIRE |
| TRENDSETTER SE | P205/75R15 | R7 UL C2T 0617 - 0717 | COOPER |
| TRENDSETTER SE | P235/75R15 | R7 HL C2T 0617 - 0717 | COOPER |
| A/S IV | P205/75R15 | R7 UL FEB 0617 - 0717 | MASTERCRAFT |
| A/S IV | P235/75R15 | R7 HL FEB 0617 - 0717 | MASTERCRAFT |

The DOT identification number is molded into each tire, and is composed of a DOT sequence, followed by a four-digit DOT date code. As an example, the following illustration shows what this number would look like for one of the affected tires in the chart above (the Trendsetter SE, Size P235/75R15). For this tire, the DOT sequence begins with R7HLC2T ---- and ends with a date code (2-digit week and 2-digit year), which could be between 0617 and 0717, inclusive. In the example below it is 0617.



CTRC1701217

CONFIDENTIAL

TBC000022

You are receiving this letter because our records indicate that you may have purchased one or more of the recalled tires. The affected tires may develop an in-service audible noise, unsatisfactory ride condition, belt separation, or distortion in the tread area that if undetected may ultimately result in a tire failure leading to the loss of vehicle control and increase the risk of a crash. Driving at high speeds may cause these malfunctions to occur and should be avoided until the tires have been inspected and replaced, if they fall within the identification numbers shown above.

Cooper Tire & Rubber Company is recalling all of the tires with the identification number(s) in the table above. To insure your safety and satisfaction with our product, we request that you return the recalled tire(s) and this letter to your dealer. If the inspection verifies that you have a tire or tires with the suspect identification number, they will be replaced with the same or substantially similar tires, mounted, and balanced at no charge to you, if you have presented them for remedy within one-hundred and eighty (180) days after (i) receipt of this letter or (ii) notice that a replacement tire is available (if not available at the time of inspection). It is expected that replacement tires will be available at the time of the inspection. However, if the tires are not available at the time of inspection, they will be available within twenty-one (21) days. After expiration of the one-hundred and eighty (180) day period, tires will be replaced under our normal adjustment policy.

The time required to determine if the tire is subject to recall is only a few minutes and approximately thirty (30) minutes per tire if replacement is required.

Should any questions or problems arise while your tires are being inspected or replaced, please call the Cooper Tire Consumer Relations Department at 800-854-6288. We will attempt to be of service to you. In the event you believe we have failed to or are unable to replace your tire(s) without charge to you, as described above, you may submit a complaint to the Secretary of Transportation at the following address: Administrator, National Highway Traffic Safety Administration, 1200 New Jersey Avenue, SE, Washington, DC 20590, or phone NHTSA's toll-free Vehicle Safety Hotline at 1-888-327-4236 (TTY 1-800-424-9153; or go to http://www.safercar.gov).

If you've had your tires replaced before you received this letter, you may be eligible to receive reimbursement for the cost of obtaining a pre-notification remedy of the problem associated with this recall. For more information, contact the Cooper Tire Consumer Relations Department at 800-854-6288.

We regret this inconvenience, but are sure that you understand our interest in your safety and satisfaction with your tires. Please see your dealer immediately for free replacement of the recalled tires. Give this letter to them so that it can be returned to us for purposes of this recall.

Sincerely,

William N. G. Geaman, Jr.
Manager, Consumer Quality Systems

---

### TO BE COMPLETED BY DEALER

Tire(s) inspected and replaced _____

(date)

Dealer stamp or name and address

**Dealer:** Please complete the above, attach letter to the standard Warranty Return Form and return with the recalled tire(s).

CTRC1701217

CONFIDENTIAL

TBC000023

# EXHIBIT 8



1

**TBC Company Stores**

**NHTSA Recall Number 15T- 016**                    **August 31, 2015**

**Subject: SAFETY RECALL NOTICE**

This notice is sent to you in accordance with the requirements of the National Traffic and Motor Vehicle Safety Act.

Michelin North America, Inc., of which BFGoodrich is one of its tire brands, has decided that a defect which relates to motor vehicle safety exists with certain BFGoodrich Commercial T/A All-Season, BFGoodrich Commercial T/A All-Season 2 and BFGoodrich Rugged Terrain T/A tires and are included in this safety recall.

Approximately 104,000 of the recalled tires were sold in the U.S. market. These tires are primarily found on commercial light trucks, as well as full-sized heavy-duty vans, small RVs and some 3/4 and one ton pick-up trucks.

BFGoodrich has observed that a limited number of these tires have experienced a rapid loss of air pressure due to a rupture of the sidewall in the bead area under severe usage conditions. This can result in a potential risk of loss of vehicle control or vehicle crash. At this time there have been no injuries or fatalities reported.

You are receiving this letter because our records indicate that you may have purchased one or more of the recalled tires.

Further, MAST is required to advise you of certain tire dealer obligations, which are detailed on page 5 of this notice.

MAST requests your assistance with identifying, replacing and returning the affected tires.

The chart on page 2 provides the Tire Description, DOT (Department of Transportation) sequence identifier and DOT production periods of the manufacturing populations which contain the recalled tires. DOT tire sidewall markings serve as the tire's fingerprint and signify compliance with U.S. Department of Transportation Minimum Performance Standards. The DOT markings can be found on the sidewall just above the wheel flange. See Appendix A.

The recalled tires are:

| Tire Description | Load Range | MSPN | DOT Sequence | DOT Production Periods (inclusive) |
|---|---|---|---|---|
| **BFGoodrich Commercial T/A All-Season** LT 275/70R18 125/122Q | LRE | 22656 | BE15JD11 | 1814 to 1914 |
| **BFGoodrich Commercial T/A All-Season 2** LT 275/70R18 125/122R | LRE | 13934 | BE15DD11 | 0814 to 2115 |
| **BFGoodrich Rugged Terrain T/A** LT 275/70R18 125/122R | LRE | 05023 | BE150211 | 1414 to 4914 |

| **BFGoodrich Rugged Terrain T/A**<br>LT 275/65R18 123/120R | LRE | 31847 | BEB90211 | 4114 to 0415 |
| **BFGoodrich Commercial T/A All-Season**<br>2 LT 235/80R17 120/117R | LRE | 11616 | BEABDD11 | 2114 to 1515 |
| **BFGoodrich Commercial T/A All-Season**<br>2 LT 265/70R17 121/118R | LRE | 17795 | BEAHDD11 | 1514 to 4714 |
| **BFGoodrich Commercial T/A All-Season**<br>2 LT 245/75R17 121/118R | LRE | 39532 | BE43DD11 | 1114 to 1415 |
| **BFGoodrich Commercial T/A All-Season**<br>2 LT 245/70R17 119/116R | LRE | 30539 | BEP8DD11 | 1814 to 0315 |

The actions needed to support this recall are:

Immediately **Stop the Sale**, and/or mounting of recalled tires.

1. Immediately **Return New/Never Mounted Recalled Tires** from your inventory.
2. **Read** required steps necessary to support consumers with Replacing recalled tires.

## Step 3: Replace and Return Used/Previously Mounted Recall Tires

Tire Owners may contact you to inspect their tires and, if required, replace them at no cost to the consumer. To replace and return recalled tires for credit:

   a. Validate the tires are part of this safety recall.
   b. Ensure that you have the correct replacement tires in inventory. A list of MAST appropriate replacement tires is attached in Appendix C.
   c. Free replacement will be offered through February 10, 2017. After February 10, 2017, recalled tires should be processed as standard warranty by pro-rata adjustment with the option to contact Consumer Care for further assistance.
   d.  .

### Replacement for Consumer Vehicles

When replacing recall tires on customer vehicles, process the adjustment through the F15 (Shift F3) Tire Adjustment function in the AS400 POS system.

   e. Use Manufacturer / Consumer Relations as the adjustment type and condition
   f. Issue 100% credit (free replacement)
   g. Use the word RECALL as the Manufacturer Approval Code
   h. Be sure to use the correct DOT number for the recalled tire

Company stores are to use the POS  Adjustment Process to adjust customer's tires subject to the recall.

1. When replacing the recalled tires with new tires, follow the MAST Warranty procedure to include the following:

   a. Dealer will be credited at current invoice price of the installed tire, a flat service and mounting and balancing allowance of **$28.00 per tire.**

   b. Use **Claim Type 1**

   c. Select "**Market Action**" as Reason for Removal

4

e. Must have **0% and $0 Consumer Charge**. Consumers cannot be charged for recall replacement.

f. If an approved MAST replacement tire is not available, you will need to call Consumer Care (866-524-2638) for instructions regarding this process.

g. **Must** mark sidewall of used tires with "**Recall**" using tire crayon or chalk.

h. Make sure the BibNet Tire Label (or AA claim label) is securely taped to each tire. Tires arriving without labels cannot be processed for credit.

i. The "MAST Recall" tires may be mixed with normal Warranty tires as long as tires are marked "**Recall**" and labeled. Tires should be returned immediately to your **standard warranty inspection center**. You should not wait for the standard 25 tire minimum or 30 days to return your safety recall tires.

j. MAST will handle the disabling of the tires.

k. Ship used/previously mounted recall tires to your **standard warranty inspection center**.

    See Appendix B for used/previously mounted return shipping instructions.

5. For purposes of this recall, treat National Account and Government customers as you would any other Tire Owner. You should replace any tires that are a part of this recall with an approved replacement tire and submit the recalled tires as outlined above.

Remember, the following key elements to process recall claims:
- Claim Type 1
- $0 Consumer Charge
- Market Action Reason for Removal
- Securely tape Barcode Label to tire
- Mark sidewall of used tires with "Recall"

For questions concerning recall claim processing, contact Customer Service Representative @ 800-847-8475.

IMPORTANT – Disposition of Safety Recall Tires

MAST is required to advise you of the following information and tire dealer obligations:

1. It is a violation of Federal law to knowingly sell or lease a tire which is defective.

    If a dealer knowingly sells or leases new or used defective tires; that such a sale must be reported to the Associate Administrator for Safety Assurance, National Highway Traffic Safety Administration, 1200 New Jersey Avenue, S.E., Washington, DC 20590 or call the toll-free Auto Safety Hotline at 1-888-327-4236 (TTY 1-800-424-9153); or

    go to www.safercar.gov within five working days of such a release in a report containing the following information:

5

    i)      a statement that the report is being submitted pursuant to 49 CFR 573.10(a);

    ii)     the name, address and phone number of the person who purchased or leased the tire;

    iii)    the name of the manufacturer of the tire;

    iv)    the tire's brand name, model name, and size;

    v)     the tire DOT identification number;

    vi)    the date of the sale or lease; and

    vii)   The name, address, and telephone number of the seller or lessor.

2. Under Federal law, MAST is required to report (by dealer name and address) any known instances of its dealers selling or leasing new or used defective tires.

3. On a monthly basis, dealers must report to MAST the number of defective tires disposed of in violation of these instructions or in violation of any of applicable state and local laws or regulations. The report must include a description of any such failure to act in accordance with MAST's disposal plan.

These notifications and instructions must be communicated to all employees of this dealership who are involved in the inspection and removal of recalled tires.

**The recalled tires must be returned for the credit to be processed. If you have any additional questions, please contact your Customer Service Representative (800-847-8475).**

Commitment to safety, quality and respect for the customer are our highest priorities. Please accept our sincerest apologies for any inconvenience that replacing these tires may cause. Thank you for your support in helping us to implement a successful safety recall.

Sincerely,

Marc Pasquet
Michelin Americas Small Tires

CONFIDENTIAL

TBC000027

*6*

# Appendix A: Reading DOT Markings

DOT markings serve as the tire's fingerprint and signify compliance with U.S. Department of Transportation Minimum Performance Standards. The DOT markings can be found on the sidewall directly above the bead.

To find out if a tire is affected by the recall:

    1. Determine if the tire is the following product:

| Tire Description | Load Range | MSPN | DOT Sequence | DOT Production Periods (Inclusive) |
|---|---|---|---|---|
| **BFGoodrich Commercial T/A All-Season** LT 275/70R18 125/122Q | LRE | 22656 | BE15JD11 | 1814 to 1914 |
| **BFGoodrich Commercial T/A All-Season 2** LT 275/70R18 125/122R | LRE | 13934 | BE15DD11 | 0814 to 2115 |
| **BFGoodrich Rugged Terrain T/A** LT 275/70R18 125/122R | LRE | 05023 | BE150211 | 1414 to 4914 |
| **BFGoodrich Rugged Terrain T/A** LT 275/65R18 123/120R | LRE | 31847 | BEB90211 | 4114 to 0415 |
| **BFGoodrich Commercial T/A All-Season 2** LT 235/80R17 120/117R | LRE | 11616 | BEABDD11 | 2114 to 1515 |
| **BFGoodrich Commercial T/A All-Season 2** LT 265/70R17 121/118R | LRE | 17795 | BEAHDD11 | 1514 to 4714 |
| **BFGoodrich Commercial T/A All-Season 2** LT 245/75R17 121/118R | LRE | 39532 | BE43DD11 | 1114 to 1415 |
| **BFGoodrich Commercial T/A All-Season 2** LT 245/70R17 119/116R | LRE | 30539 | BEP8DD11 | 1814 to 0315 |

    2.  If inspected tire is not the product noted above, the tire is not part of this recall. If it is this product, check the DOT sequence to determine if the tire is affected by the recall. Only tires matching all four elements (Tire Description, MSPN, DOT Sequence and DOT Production Periods) are part of this recall.

    3.  The following illustration shows an example of how to identify the DOT sequence for all affected tires noted above. If you have any questions concerning the tire's DOT identification numbers, please contact MAST Consumer Care at 866-524-2638.

## HOW TO READ THE DOT

**DOT Sequence begins with BE**    **Week 39 Year 2014**



    TBC000028

7

# Appendix B: Returning Used/Previously Mounted Recall Tires

## Shipping Instructions for Used/Previously Mounted Recall Tires

Follow the current MAST Warranty Tire Return Procedure:

1. Using BibNet Online Warranty Process eliminates the need for mailing claim forms and provides an additional $2 per claim credit.
2. Mark "**RECALL**" on the sidewall of each tire.
3. Place an identifying mark on your tires (X-mark, Line or some other clearly visible identifier for the carrier). This is in addition to the word "**RECALL**" on the sidewall.
4. Indicate your identifying mark on the Bill of Lading for the carrier (i.e. "25 tires with yellow stripe on tread").
5. The BibNet Warranty Claim process will print the correct inspection center address for your location which eliminates the need for mailing paper claims and provides an additional $2.00 per claim credit.
6. Only the **paper claim process** requires a copy of the **Bill of Lading** to be included in the mailing envelop with the **original paper claim forms** to the Inspection Center.
7. Contact your standard **Authorized Warranty Claim Freight Carrier** and ship your used/previously mounted recall tires to your **standard warranty inspection center**.

TBC000029

# Appendix C:

## Recommended MAST Product Replacement List

The following chart is a guide to assist you in selecting a proper replacement tire. Each of the options noted below is of equal size and has equal or higher service description.

| MSPN | Description Recalled Tires | MSPN | Description Replacement Tires |
|---|---|---|---|
| | | | * indicates MSPN launching 3Q/4Q 2015 |
| 11616 | LT235/80R17 120/117R Commercial T/A A/S2 | 11616 | LT235/80R17 120/117R Commercial T/A A/S2 |
| | | 14157 | LT235/80R17 120/117R LTX M/S2 |
| | | 01569 | LT235/80R17 120/117R LTX A/T2 |
| | | 10158 | LT235/80R17 120/117S All-Terrain T/A KO2 * |
| 30539 | LT245/70R17 119/116R Commercial T/A A/S2 | 30539 | LT245/70R17 119/116R Commercial T/A A/S2 |
| | | 00644 | LT245/70R17 119/116R LTX M/S2 |
| | | 16814 | LT245/70R17 119/116R Defender LTX M/S * |
| | | 09666 | LT245/70R17 119/116S All-Terrain T/A KO2 |
| 39532 | LT245/75R17 121/118R Commercial T/A A/S2 | 39532 | LT245/75R17 121/118R Commercial T/A A/S2 |
| | | 58944 | LT245/75R17 121/118R Rugged Trail T/A |
| | | 47814 | LT245/75R17 121/118R Rugged Trail T/A |
| | | 31733 | LT245/75R17 121/118R LTX M/S2 |
| | | 48588 | LT245/75R17 121/118R Defender LTX M/S * |
| | | 26470 | LT245/75R17 121/118S All-Terrain T/A KO2 |
| 17795 | LT265/70R17 121/118R Commercial T/A A/S2 | 17795 | LT265/70R17 121/118R Commercial T/A A/S2 |
| | | 14221 | LT265/70R17 121/118R LTX M/S2 |
| | | 97723 | LT265/70R17 121/118R LTX M/S |
| | | 12825 | LT265/70R17 121/118R X Radial LT2 |
| | | 96540 | LT265/70R17 121/118R Rugged Trail T/A |
| | | 27162 | LT265/70R17 121/118R Defender LTX M/S |
| | | 07784 | LT265/70R17 121/118R LTX A/T2 DT |
| | | 36651 | LT265/70R17 121/118R LTX A/T2 DT |
| | | 76397 | LT265/70R17 121/118S All-Terrain T/A KO2 |
| 31847 | LT275/65R18 123/120R Rugged Terrain | 01137 | LT275/65R18 123/120R LTX M/S2 |
| | | 09200 | LT275/65R18 123/120R Defender LTX M/S * |
| | | 03822 | LT275/65R18 123/120R LTX A/T2 DT |
| | | 36457 | LT275/65R18 123/120R All-Terrain T/A KO2 |
| 05023 | LT275/70R18 125/122R Rugged Terrain | 13934 | LT275/70R18 125/122R Commercial T/A A/S2 |
| | | 04035 | LT275/70R18 125/122R LTX M/S2 |
| | | 15358 | LT275/70R18 125/122R Defender LTX M/S * |
| | | 80867 | LT275/70R18 125/122R All-Terrain T/A KO2 |
| 22656 | LT275/70R18 125/122Q Commercial T/A A/S | 13934 | LT275/70R18 125/122R Commercial T/A A/S2 |
| | | 04035 | LT275/70R18 125/122R LTX M/S2 |
| | | 15358 | LT275/70R18 125/122R Defender LTX M/S * |
| | | 80867 | LT275/70R18 125/122R All-Terrain T/A KO2 |
| 13934 | LT275/70R18 125/122R Commercial T/A A/S2 | 13934 | LT275/70R18 125/122R Commercial T/A A/S2 |
| | | 04035 | LT275/70R18 125/122R LTX M/S2 |
| | | 15358 | LT275/70R18 125/122R Defender LTX M/S * |
| | | 80867 | LT275/70R18 125/122R All-Terrain T/A KO2 |

TBC000030

9

# Appendix D:

**Note: An Excel version of this form is available from any Michelin Account Representative or Customer Service Representative**

| Dealer___ **NEW Tire**  Inventory Return Form | |
|---|---|
| | **Please email to** <br> TCAR.safetyrecall@us.michelin.com **or fax to: (864) 298-6648** |
| **Date** | **RGA #** |

| THIS RETURN REQUEST ISFORNEWRECALL        TIRES ONLY | | |
|---|---|---|
| ALL OTHER TIRES RECEIVED WILLBE SCRAPPED AND NO  CREDIT WILL BE ISSUED. | | |

| Dealer Name | | City/State | |
|---|---|---|---|
| Ship To Number | | Fax Number | |
| Contact Name | | Phone Number | |
| Email Address | | | |

| Customer Reference Info/Number: | Questions please call - 1-800-847-8475 |
|---|---|

**Standard Warranty Process for Mounted Tires (See Recall Dealer Letter for Instructions) and Return to Inspection Center.**

Credit will be issued at current Invoice Price.  Michelin will disable/cut tires.

| Total Quantity of MSPN 22656: Total | |
|---|---|
| LT275/70R18 125/122Q TL COMMTA AS LRE GO | DOT SERIAL INFORMATION ON TIRE <br> BE15JD11 1814 TO 1914 |
| **Total Quantity of MSPN 13934: Total** | |
| LT275/70R18 125/122R TL COMMTA AS2 LRE GO | DOT SERIAL INFORMATION ON TIRE <br> BE15DD11 0814 TO 2115 |
| **Total Quantity of MSPN 05023: Total** | |
| LT275/70R18 125/122R TL RGTERRNTA LRE O | DOT SERIAL INFORMATION ON TIRE <br> BE150211 1414 TO 4914 |
| **Total Quantity of MSPN 31847: Total** | |
| LT275/65R18 123/120R TL RGTERRN TA LRE O | DOT SERIAL INFORMATION ON TIRE <br> BEB90211 4114 TO 0415 |
| **Total Quantity of MSPN 11616: Total** | |
| LT235/80R17 120/117R T LCOMMTA AS2 LRE GO | DOT SERIAL INFORMATION ON TIRE <br> BEABDD11 2114 TO 1515 |
| **Total Quantity of MSPN 17795: Total** | |
| LT265/70R17 121/118R TL COMMTA AS2 LRE GO | DOT SERIAL INFORMATION ON TIRE <br> BEAHDD11 1514 TO 4714 |
| **Total Quantity of MSPN 39532: Total** | |
| LT245/75R17 121/118R TL COMMTA AS2 LRE GO | DOT SERIAL INFORMATION ON TIRE <br> BE43DD11 1114 TO 1415 |
| **Total Quantity of MSPN 30539: Total** | |
| LT245/70R17 119/116R TL COMMTA AS2 LRE GO | DOT SERIAL INFORMATION ON TIRE <br> BEP8DD11 1814 TO 0315 |

CONFIDENTIAL

# EXHIBIT 9

**From:** Maddox, Tony
**Sent:** Wednesday, October 19, 2016 1:24 PM
**To:** Jowers, Phoebe
**Cc:** Davis, Scott; Maddox, Tony
**Subject:** Continental Recall query

Phoebe,
I need you to run a query from our Tire Registration Database for the DOT number listed below.  Continental has issued a recall.
Thanks.
Tony

**DOT#:  A32A WBDE 1815**

Tony Maddox
Vice-President of Purchasing and Quality Assurance
TBC Corporation
4300 TBC Way, Palm Beach Gardens, FL  33410
561-383-3130 - Office
901-219-0169 - Cell

CONFIDENTIAL

1

TBC000316

# EXHIBIT 10

**From:** Jowers, Phoebe
**Sent:** Wednesday, October 19, 2016 4:03 PM
**To:** Maddox, Tony
**Cc:** Davis, Scott
**Subject:** RE: Continental Recall query
**Attachments:** Recall 10-19-2016.xls

Here you go!

Phoebe A. Jowers | Senior Applications Developer | TBC Shared Services
direct: 931.232.4323 | cell: 931.305.1429
pjowers@tbccorp.com

**From:** Maddox, Tony
**Sent:** Wednesday, October 19, 2016 1:24 PM
**To:** Jowers, Phoebe
**Cc:** Davis, Scott; Maddox, Tony
**Subject:** Continental Recall query

Phoebe,
I need you to run a query from our Tire Registration Database for the DOT number listed below. Continental has issued a recall.
Thanks.
Tony

**DOT#: A32A WBDE 1815**

Tony Maddox
Vice-President of Purchasing and Quality Assurance
TBC Corporation
4300 TBC Way, Palm Beach Gardens, FL 33410
561-383-3130 - Office
901-219-0169 - Cell

1

CONFIDENTIAL

TBC000394

| buyer_name | buyer_addr1 | buyer_city | buyer_state | buyer_zip | buyer_email | tire_id | quantity |
|---|---|---|---|---|---|---|---|
| ████████████████████ | | BLANCHARD | OK | 73010-8710 | NULL | A32AWBDE1815 | 1 |

CONFIDENTIAL

# EXHIBIT 11

## Blouin, Daniel

| | |
|---|---|
| **From:** | Jowers, Phoebe <pjowers@tbccorp.com> |
| **Sent:** | Monday, October 1, 2018 2:37 PM |
| **To:** | Maddox, Tony |
| **Subject:** | RE: Tire recall search |

No registrations found matching the criteria provided.

Take good care,
Phoebe

Phoebe A. Jowers | Senior Applications Developer | TBC Shared Services
direct: 931.535.3175 | cell: 931.305.1429 | other: 931.232.4323
pjowers@tbccorp.com

**From:** Maddox, Tony
**Sent:** Monday, October 01, 2018 12:53 PM
**To:** Jowers, Phoebe
**Subject:** Tire recall search

Phoebe,
We shouldn't have any registrations, but need to confirm on these recalls:

A33TKWUY - Dates 0818 thru 1318
2CA23NU - Dates 2318 thru 2418
2CA23VT - Dates 2518
2CA23NR - Dates 2418 thru 2518
4DA29HR - Dates 2318 thru 2418

Thanks.
Tony

Tony Maddox
Vice-President of Purchasing and Quality Assurance
TBC Corporation
4300 TBC Way, Palm Beach Gardens, FL 33410
561-383-3130 - Office
901-219-0169 - Cell

TBC000010

# EXHIBIT 12

| | |
|---|---|
| **From:** | Joan.Marcelli@conti-na.com |
| **Sent:** | Thursday, October 20, 2016 6:39 AM |
| **To:** | Maddox, Tony |
| **Cc:** | Helfrich, Jeff; Jim Sicking; Rick.Maier@conti-na.com; Davis, Scott |
| **Subject:** | Re: Conti CrossContact LX20 Recall - TBC Tire Registrations |
| **Attachments:** | Conti CrossContact LX20 Recall 10-19-2016.xls |

Good Morning Tony,

Thank you so very much for sending the consumer information.  We will send him a recall letter.

Best Regards,

**Joannie Marcelli**
Customer Relations Manager
 Customer Relations / PLT Business Unit

Continental Tire the Americas, LLC
1830 MacMillan Park Drive
Fort Mill, SC 29707
**Tel**: +1 704-583-8790
**Fax**:    +1 704-583-8673
**Email**:  joan.marcelli@conti-na.com
**Web**: www.continentaltire.com

From:       "Maddox, Tony" <tmaddox@tbccorp.com>
To:         Joan Marcelli <Joan.Marcelli@conti-na.com>,
Cc:         "Rick.Maier@conti-na.com" <Rick.Maier@conti-na.com>, Jim Sicking <Jim.Sicking@conti-na.com>, "Helfrich, Jeff" <jhelfrich@TBCCORP.com>, "Davis, Scott" <sdavis@tbccorp.com>, "Maddox, Tony" <tmaddox@tbccorp.com>
Date:       10/19/2016 05:21 PM
Subject:    Conti CrossContact LX20 Recall - TBC Tire Registrations

Joan,
Attached is the only tire we have registered in our tire registration database that matches the DOT for your recently announced recall.  Please advise if any questions.
Thanks.
Tony

Tony Maddox
Vice-President of Purchasing and Quality Assurance
TBC Corporation
4300 TBC Way, Palm Beach Gardens, FL  33410
561-383-3130 - Office
901-219-0169 - Cell

CONFIDENTIAL                                                            TBC000363

| buyer_name | buyer_addr1 | buyer_city | buyer_state | buyer_zip | buyer_email | tire_id | quantity |
|---|---|---|---|---|---|---|---|
| ███████ | ███████ | BLANCHARD | OK | 73010-8710 | NULL | A32AWBDE1815 | 1 |

CONFIDENTIAL

# EXHIBIT 13

| From: | Maddox, Tony |
|---|---|
| Sent: | Friday, August 14, 2015 1:08 PM |
| To: | tiresafetyrecall@crdhna.com |
| Cc: | Maddox, Tony; Davis, Scott; Gaines, Sandy |
| Subject: | BFG Recall 15T-016 |
| Attachments: | Recall BFG August 2015 DOT Registration file 081415.xls |

Attached is our list of registered tire owners for the recalled tires.  Please advise if any questions.

Tony Maddox
Vice-President of Purchasing and Quality Assurance
TBC Corporation
901-541-3695 - Office
901-219-0169 - Cell

1

TBC000038



| buyer_name | buyer_addr1 | buyer_city | buyer_state | buyer_zip | buyer_email | tire_id | quantity |
|---|---|---|---|---|---|---|---|
| | | SANDFORD | IN | 47885 | | BE1502112913 | 2 |
| | | WEST JORDAN | UT | 84088 | | BE1502112111 | 4 |
| | | TITUSVILLE | FL | 32780-7908 | | BE1502112512 | 4 |
| | | TITUSVILLE | FL | 32780-7908 | | BE1502113813 | 1 |
| | | TITUSVILLE | FL | 32780-7908 | | BE1502114113 | 2 |
| | | HOUSTON | TX | 77087-3405 | | BE1502114811 | 4 |
| | | STREETSBORO | OH | 44241-0000 | | BE43DD113714 | 4 |
| | | PALM BEACH GDNS | FL | 33418 | | BE1502112112 | 1 |
| | | GROVELAND | MA | 01834 | | BE1502113411 | 4 |
| | | WELLSVILLE | KS | 66092 | | BE1502114811 | 4 |
| | | MIDLAND | TX | 79702-2988 | | BE1502112412 | 1 |
| | | OVERLAND PARK | KS | 66210 | | BE1502114611 | 2 |
| | | KILLEEN | TX | 76543 | | BE1502112012 | 4 |
| | | COLUMBIA | MO | 65203-0525 | | BE1502112714 | 2 |
| | | LENEXA | KS | 66219-2502 | | BE43DD112314 | 3 |
| | | LENEXA | KS | 66219-2502 | | BE43DD113514 | 1 |
| | | ORINDA | CA | 94563 | | BE1502114911 | 1 |
| | | BOYNTON BEACH | FL | 33426 | | BE15JD111909 | 1 |
| | | JUPITER | FL | 33458 | | BE1502111711 | 1 |
| | | PALATINE | IL | 60067 | | BE43DD112314 | 4 |
| | | EVERETT | MA | 02149 | | BE43DD113514 | 4 |
| | | MOUNT LAUREL | NJ | 08054-4611 | | BE1502112412 | 2 |
| | | MOUNT LAUREL | NJ | 08054-4611 | | BE43DD113714 | 4 |
| | | MOUNT LAUREL | NJ | 08054-4611 | | BEP8DD114214 | 2 |
| | | Glen Allen | VA | 23059 | | BE43DD114714 | 1 |
| | | GLEN BURNIE | MD | 21060 | | BEB902115014 | 4 |
| | | PALM HARBOR | FL | 34683 | | BE1502113214 | 4 |
| | | GROVELAND | FL | 34736 | | BEP8DD112914 | 2 |
| | | COLORADO SPGS | CO | 80920-3665 | | BEABDD110315 | 6 |
| | | CEDAR CITY | UT | 84720 | | BEABDD114614 | 6 |
| | | HAWTHORNE | FL | 32640 | | BE1502112112 | 1 |
| | | RANCHO CUCAMONGA | CA | 91730-5763 | | BE1502113014 | 1 |
| | | RANCHO CUCAMONGA | CA | 91730-5763 | | BE1502113314 | 1 |
| | | LEWISVILLE | TX | 75056-5637 | | BE1502114611 | 4 |
| | | BRENTWOOD | CA | 94513-2224 | | BE1502112814 | 4 |
| | | WOBURN | MA | 01888 | | BE43DD112014 | 2 |
| | | HOUSTON | TX | 77062 | | BE1502113113 | 4 |
| | | ALVIN | TX | 77511 | | BE1502113511 | 4 |
| | | BALTIMORE | MD | 21128 | | BE1502112411 | 4 |
| | | SALUDA | VA | 23149 | | BE1502112913 | 4 |
| | | LAMPASAS | TX | 76550 | | BE1502113511 | 4 |
| | | EVERGREEN | CO | 80439-7338 | | BEABDD110315 | 2 |
| | | PORTLAND | TX | 78374 | | BE1502114811 | 4 |
| | | LAS VEGAS | NV | 89118 | | BE1502112213 | 4 |

CONFIDENTIAL

| buyer_name | buyer_addr1 | buyer_city | buyer_state | buyer_zip | buyer_email | tire_id | quantity |
|---|---|---|---|---|---|---|---|
| | | LATROBE | PA | 15650 | | BE1502113811 | 4 |
| | | ROANOKE | TX | 76262 | | BE1502112411 | 2 |
| | | ROANOKE | TX | 76262 | | BE1502112411 | 2 |
| | | Chesapeake | VA | 23324 | | BE43DD113514 | 1 |
| | | LISLE | IL | 60532 | | BE1502113913 | 4 |
| | | ALEXANDRIA | VA | 22309 | | BEP8DD112814 | 5 |
| | | SEDONA | AZ | 86351 | | BE1502112312 | 1 |
| | | SEDONA | AZ | 86351 | | BE1502112412 | 3 |
| | | ELK GROVE | CA | 95624 | | BEB902114514 | 2 |
| | | RPB | FL | 33411 | | BE1502114611 | 4 |
| | | ROSENBERG | TX | 77471 | | BE1502114311 | 4 |
| | | OKLAHOMA CITY | OK | 73170 | | BE1502112112 | 4 |
| | | TAMPA | FL | 33606-1615 | | BEABDD113414 | 1 |
| | | INDIANAPOLIS | IN | 46268 | | BE43DD113514 | 2 |
| | | DENVER | CO | 80239-4926 | | BEABDD111015 | 2 |
| | | CARMICHAEL | CA | 95609-2365 | | BEP8DD110115 | 4 |
| | | LAKELAND | FL | 33805 | | BE1502112112 | 1 |
| | | CYPRESS | TX | 77429 | | BE1502112411 | 4 |
| | | LOCKPORT | IL | 60441 | | BE1502112211 | 4 |
| | | CORYDON | IN | 47112 | | BEABDD112214 | 6 |
| | | WESLEY CHAPEL | FL | 33543 | | BE1502113813 | 4 |
| | | Plano | TX | 75023 | | BE1502112112 | 4 |
| | | LITTLETON | CO | 80123 | | BE1502113411 | 4 |
| | | GLEN ELLEN | CA | 95442 | | BE1502112513 | 1 |
| | | GLEN ELLEN | CA | 95442 | | BE1502112613 | 1 |
| | | GLEN ELLEN | CA | 95442 | | BE1502112713 | 2 |
| | | CHESAPEAKE | VA | 23321-2702 | | BE1502114614 | 2 |
| | | KINGSLAND | TX | 78639 | | BE1502112312 | 4 |
| | | forest hill | MD | 21050 | | BE1502111511 | 4 |
| | | SPRING | TX | 77388 | | BE1502112312 | 2 |
| | | SPRING | TX | 77388 | | BE1502114511 | 2 |
| | | SPRING | TX | 77388 | | BE1502114711 | 1 |
| | | WOODLAND | CA | 95695-2511 | | BEP8DD112814 | 1 |
| | | WOODLAND | CA | 95695-2511 | | BEP8DD114114 | 1 |
| | | YERINGTON | NV | 89447-2657 | | BE1502113114 | 4 |
| | | NORTH PORT | FL | 34291 | | BE1502112413 | 4 |
| | | COLLEGE STATION | TX | 77845 | | BE1502112112 | 1 |
| | | COLLEGE STATION | TX | 77845 | | BE1502113411 | 1 |
| | | LITCHFIELD | NH | 03052 | | BEP8DD112814 | 2 |
| | | MARTINSVILLE | IN | 46151 | | BE43DD112414 | 2 |
| | | VIRGINIA BEACH | VA | 23457 | | BEB902115014 | 4 |
| | | TRIADELPHIA | WV | 26059 | | BE1502112012 | 4 |
| | | TRIADELPHIA | WV | 26059 | | BE1502112813 | 1 |
| | | TRIADELPHIA | WV | 26059 | | BE1502112913 | 3 |

CONFIDENTIAL

TBC000040

| buyer_name | buyer_addr1 | buyer_city | buyer_state | buyer_zip | buyer_email | tire_id | quantity |
|---|---|---|---|---|---|---|---|
| | | PLEASANTON | CA | 94588-2921 | | BE1502112413 | 1 |
| | | PLEASANTON | CA | 94588-2921 | | BE1502112713 | 1 |
| | | CULPEPER | VA | 22701 | | BE15JD111911 | 4 |
| | | NORTHBROOK | IL | 60062-6108 | | BE43DD113314 | 3 |
| | | NORTH BROOK | IL | 60062-6108 | | BE1502112111 | 4 |
| | | CONCORD | CA | 94521-3631 | | BE1502112312 | 1 |
| | | CONCORD | CA | 94521-3631 | | BE1502112412 | 1 |
| | | CONCORD | CA | 94521-3631 | | BE1502112612 | 1 |
| | | BRYAN | TX | 77808 | | BE1502112411 | 1 |
| | | BRYAN | TX | 77808 | | BE1502114811 | 4 |
| | | VA BEACH | VA | 23451 | | BE1502112311 | 4 |
| | | YUKON | OK | 73099 | | BE1502112214 | 1 |
| | | FT. MYERS | FL | 33919 | | BE1502114113 | 2 |
| | | TOMBALL | TX | 77375 | | BE1502114911 | 4 |
| | | FREMONT | CA | 94536 | | BE1502112411 | 4 |
| | | RAYMOND | NH | 03077 | | BE1502114611 | 4 |
| | | clio | CA | 96106 | | be1502112012 | 4 |
| | | SAINT LOUIS | MO | 63144-2594 | | BE1502114711 | 4 |
| | | SAINT LOUIS | MO | 63144-2594 | | BE1502114811 | 4 |
| | | SAINT LOUIS | MO | 63132-3211 | | BE43DD113514 | 2 |
| | | SAINT LOUIS | MO | 63132-3211 | | BE43DD113514 | 4 |
| | | TOMBALL | TX | 77375 | | BE1502114711 | 2 |
| | | TOMBALL | TX | 77375 | | BE1502114811 | 2 |
| | | LAS VEGAS | NM | 87701-3253 | | BEABDD112214 | 4 |
| | | LAS VEGAS | NM | 87701-3253 | | BEABDD114614 | 1 |
| | | KANSAS CITY | MO | 64118-4559 | | BE1502111613 | 4 |
| | | HOUSTON | TX | 77041-2538 | | BE1502112512 | 4 |
| | | LEANDER | TX | 78641 | | BE1502114511 | 4 |
| | | MONROEVILLE | PA | 15146 | | BE1502113411 | 4 |
| | | AURORA | OH | 44202 | | BE43DD110115 | 2 |
| | | AURORA | OH | 44202 | | BE43DD113614 | 4 |
| | | LAND O LAKES | FL | 34639 | | BE15DD113913 | 2 |
| | | Wellborn | FL | 32094 | | BE15DD112014 | 4 |
| | | PINHURST | TX | 77362 | | BE1502113411 | 4 |
| | | CENTERVILLE | OH | 45458 | | BE1502112512 | 4 |
| | | OAKDALE | LA | 71463 | | BE1502113411 | 4 |
| | | RUTHERFORD | NC | 28139 | | BE15JD111911 | 4 |
| | | ANNANDALE | VA | 22003 | | BE1502112512 | 2 |
| | | FREEDOM | PA | 15061 | | BE1502113511 | 4 |
| | | PHILOMONT | VA | 20131 | | BE1502113411 | 4 |
| | | OMAHA | NE | 68133 | | BE1502112313 | 1 |
| | | DUNNELLON | FL | 34434 | | BE1502112913 | 4 |
| | | DUNNELLON | FL | 34434 | | BE1502114814 | 1 |
| | | PITSBOURGH | NC | 27312 | | BE1502111513 | 4 |

CONFIDENTIAL

TBC000041

| buyer_name | buyer_addr1 | buyer_city | buyer_state | buyer_zip | buyer_email | tire_id | quantity |
|---|---|---|---|---|---|---|---|
| | | NARROWS | VA | 24124 | | BE1502112211 | 4 |
| | | LEWIS | CO | 81327 | | BE1502112211 | 1 |
| | | WELLSBURG | WV | 26070 | | BE1502111813 | 4 |
| | | PENDING | NH | 03820 | | BE1502112814 | 4 |
| | | ELMHURST | IL | 60126-1425 | | BE1502114414 | 1 |
| | | LAKELAND | FL | 33811 | | BE1502112113 | 4 |
| | | KILLEEN | TX | 76542 | | BE1502114811 | 4 |
| | | TERRE HAUTE | IN | 47802 | | BE43DD112214 | 6 |
| | | JACKSON | WY | 83002- | | BE1502112112 | 1 |
| | | ALBUQUERQUE | NM | 87112 | | BE1502112212 | 2 |
| | | ABILENE | TX | 76086 | | BE1502112412 | 4 |
| | | | IN | | | BE43DD113514 | 2 |
| | | OROVILLE | CA | 95966 | | BE1502111613 | 4 |
| | | FORT WORTH | TX | 76102-6114 | | BE43DD113514 | 6 |
| | | FORT WORTH | TX | 76102-6114 | | BE43DD114614 | 4 |
| | | TAMPA | FL | 33619-3023 | | BE43DD113414 | 2 |
| | | ALDIE | VA | 20105 | | BE1502112211 | 2 |
| | | MERIDIAN | ID | 83646-1021 | | BEABDD112114 | 4 |
| | | MERIDIAN | ID | 83646-1021 | | BEABDD112314 | 1 |
| | | HOUSTON | TX | 77064 | | BE1502114811 | 4 |
| | | SAN LEANDRO | CA | 94577-2305 | | BE43DD110615 | 1 |
| | | SAN LEANDRO | CA | 94577-2305 | | BE43DD114814 | 1 |
| | | BARBERTON | OH | 44203 | | BE1502112112 | 4 |
| | | LYNCHBURG | VA | 24502 | | BE1502112312 | 4 |
| | | WICHITA | KS | 67204 | | BE1502114811 | 4 |
| | | SHOW LOW | AZ | 85901 | | BE1502112411 | 1 |
| | | STAFFORD | VA | 22554 | | BE43DD112014 | 1 |
| | | STERLING | VA | 20165 | | BE43DD110815 | 1 |
| | | STERLING | VA | 20165 | | BE43DD113514 | 1 |
| | | COLUMBIA | MO | 65202 | | BE1502112212 | 2 |
| | | OVERLAND PARK | KS | 66223 | | BE1502114611 | 4 |
| | | FREDERICKSBG | VA | 22408 | | BE1502112411 | 2 |
| | | FREDERICKSBG | VA | 22408 | | BE1502113511 | 2 |
| | | TROPHY CLUB | TX | 76262 | | BE1502114811 | 4 |
| | | PORT HAYWOOD | VA | 23138 | | BE1502112114 | 4 |
| | | LEANDER | TX | 78641 | | BE1502112411 | 4 |
| | | ST PAUL | MN | 55108 | | BE1502113511 | 2 |
| | | ST PAUL | MN | 55108 | | BE1502113611 | 2 |
| | | ST PAUL | MN | 55108 | | BE1502113311 | 1 |
| | | LEANDER | TX | 78641 | | BE1502112112 | 4 |
| | | LEXINGTON | SC | 29072 | | BE1502111713 | 2 |
| | | ROSWELL | NM | 88201 | | BEB902110115 | 2 |
| | | SPRINGTOWN | TX | 76082 | | BE1502112411 | 2 |
| | | SPRINGTOWN | TX | 76082 | | BE1502114811 | 1 |

CONFIDENTIAL

TBC000042

| buyer_name | buyer_addr1 | buyer_city | buyer_state | buyer_zip | buyer_email | tire_id | quantity |
|---|---|---|---|---|---|---|---|
| | | SPRINGTOWN | TX | 76082 | | BE1502114811 | 2 |
| | | JACKSONVILLE | FL | 32259 | | BE1502112512 | 4 |
| | | SANTA ROSA | CA | 95403 | | BEB902114214 | 4 |
| | | HILTON HEAD | SC | 29926 | | BE1502112714 | 4 |
| | | LANHAM | MD | 20706 | | BE43DD111015 | 1 |
| | | FRANKTOWN | CO | 80116 | | BEABDD111015 | 2 |
| | | FRANKTOWN | CO | 80116 | | BEABDD110315 | 2 |
| | | FRANKTOWN | CO | 80116 | | BEABDD111015 | 2 |
| | | CHARLOTTE | NC | 28210 | | BE1502112112 | 4 |
| | | FT WORTH | TX | 76133 | | BE1502112112 | 1 |
| | | CORAOPOLIS | PA | 15108 | | BE1502112311 | 4 |
| | | BAKERSFIELD | CA | 93309-8644 | | BE15DD112214 | 4 |
| | | LAYTON | UT | 84041 | | BE1502113511 | 3 |
| | | LAYTON | UT | 84041 | | BE1502113511 | 1 |
| | | YPSILANTI | MI | 48197-9637 | | BE1502113214 | 4 |
| | | ARLINGTON | TX | 76011 | | BE1502112513 | 4 |
| | | ALEDO | TX | 76008 | | BE1502113611 | 4 |
| | | OAKLAND | CA | 94621-3119 | | BEB902110315 | 4 |
| | | LEVITTOWN | PA | 19057 | | BE1502112112 | 2 |
| | | LEVITTOWN | PA | 19057 | | BE1502113913 | 2 |
| | | HOUSTON | TX | 77093 | | BE1502114711 | 4 |
| | | GLEN ALLEN | VA | 23059-1904 | | BE43DD114614 | 4 |
| | | WALNUT CREEK | CA | 94598-1736 | | BE15DD112214 | 1 |
| | | WALNUT CREEK | CA | 94598-1736 | | BE15DD112214 | 2 |
| | | CHULUOTA | FL | 32766 | | BE43DD111914 | 2 |
| | | AURORA | CO | 80013 | | BE1502112211 | 1 |
| | | HOUSTON | TX | 77026 | | BE1502114811 | 2 |
| | | GAITHERSBURG | MD | 20879-5416 | | BEP8DD110215 | 1 |
| | | GAITHERSBURG | MD | 20879-5416 | | BEP8DD110215 | 2 |
| | | SAN FRANCISCO | CA | 94121 | | BE1502112412 | 4 |
| | | KANSAS CITY | MO | 64151 | | BE1502112913 | 4 |
| | | CUYAHOGA FALLS | OH | 44221 | | BE1502112514 | 2 |
| | | CUYAHOGA FALLS | OH | 44221 | | BE1502112914 | 2 |
| | | LITTLETON | CO | 80127-4231 | | BE43DD112314 | 2 |
| | | LITTLETON | CO | 80127-4231 | | BE43DD112414 | 1 |
| | | LITTLETON | CO | 80127-4231 | | BE43DD112514 | 1 |
| | | LOVELAND | CO | 80538 | | BE1502112412 | 2 |
| | | CHESAPEAKE | VA | 23322 | | BE1502114614 | 4 |
| | | SAGAMORE HILLS | OH | 44067 | | BEP8DD112914 | 4 |
| | | ROCKVILLE | VA | 23146-0385 | | BE15DD112214 | 2 |
| | | FARMINGTON | UT | 84025 | | BE1502112112 | 1 |
| | | FARMINGTON | UT | 84025 | | BE1502113511 | 1 |
| | | FARMINGTON | UT | 84025 | | BE1502114911 | 2 |
| | | FARMINGTON | UT | 84025-5016 | | BE1502112314 | 3 |

CONFIDENTIAL

TBC000043



| buyer_city | buyer_state | buyer_zip | buyer_email | tire_id | quantity |
|---|---|---|---|---|---|
| FARMINGTON | UT | 84025-5016 | | BE1502112514 | 1 |
| PALM SPRINGS | CA | 92264-1527 | | BEAHDD112214 | 4 |
| PELHAM | NH | 03076 | | BEP8DD112814 | 4 |
| JOSHUA | TX | 76058 | | BE1502112311 | 4 |
| PEARL RIVER | LA | 70452 | | BE1502112112 | 4 |
| PELZER | SC | 29669 | | BE1502111513 | 4 |
| WATERTOWN | WI | 53098 | | BE1502114414 | 4 |
| FALLSINGTON | PA | 19054 | | BE1502112314 | 4 |
| STAFFORD | VA | 22554 | | BE1502112411 | 2 |
| AURORA | IL | 60520 | | BE1502112411 | 4 |
| KENNER | LA | 70062 | | BE1502114911 | 4 |
| OSAGE BEACH | MO | 65065-2864 | | BE43DD112214 | 6 |
| ROLLING MEADOWS | IL | 60008-3812 | | BE43DD111914 | 2 |
| ROLLING MEADOWS | IL | 60008-3812 | | BE43DD112314 | 2 |
| LULING | LA | 70072 | | BE1502114911 | 4 |
| HANSON | KY | 42413 | | BE1502112312 | 1 |
| ARGYLE | TX | 76226 | | BE1502114811 | 4 |
| SARASOTA | FL | 34231-7320 | | BE1502113013 | 4 |
| FALLS CHURCH | VA | 22043 | | BE1502111613 | 4 |
| MCLEAN | VA | 22101 | | BE1502112514 | 4 |
| IRMO | SC | 29063 | | BE1502112411 | 4 |
| ALLISON PARK | PA | 15101 | | BE1502112512 | 4 |
| ABINGDON | MD | 21009 | | BE43DD110815 | 1 |
| ABINGDON | MD | 21009 | | BE43DD110815 | 2 |
| SAN TAN VALLEY | AZ | 85143-7561 | | BE1502112514 | 1 |
| PRESCOTT | AZ | 86301 | | BE1502112411 | 1 |
| YAWKEY | WV | 25573 | | BE1502114911 | 4 |
| ST JAMES CITY | FL | 33956 | | BE15JD111911 | 2 |
| MAGNOLIA | TX | 77354 | | BE1502112411 | 4 |
| LAS VEGAS | NV | 89130 | | BE1502113114 | 4 |
| Charlottesville | VA | 22911 | | BE15DD112214 | 4 |
| GLEN BURNIE | MD | 21061 | | BE43DD110815 | 4 |
| ALBUQUERQUE | NM | 87121 | | BE1502112411 | 4 |
| HOLIDAY | FL | 34691 | | BEABDD113414 | 2 |
| HOUSTON | TX | 77020 | | BE1502112411 | 4 |
| ARLINGTON HEIGHTS | IL | 60005 | | BE1502112311 | 4 |
| EL PASO | TX | 79902 | | BE43DD111914 | 1 |
| EL PASO | TX | 79902 | | BE43DD112314 | 1 |
| DUNDALK | MD | 21222 | | BEP8DD112814 | 1 |
| GLOUCESTER | VA | 23061 | | BEB902114614 | 4 |
| HOUSTON | TX | 77044 | | BE1502113411 | 4 |
| WICHITA | KS | 67215 | | BE1502112412 | 4 |
| CAVE CREEK | AZ | 85331-3354 | | BE1502112213 | 1 |
| CAVE CREEK | AZ | 85331-3354 | | BE1502113214 | 1 |

CONFIDENTIAL

| buyer_name | buyer_addr1 | buyer_city | buyer_state | buyer_zip | buyer_email | tire_id | quantity |
|---|---|---|---|---|---|---|---|
| | | TONTO BASIN | AZ | 85553 | | BE1502112612 | 4 |
| | | CHESAPEAKE | VA | 23323-1522 | | BEP8DD112814 | 4 |
| | | AUSTIN | TX | 78723 | | BE1502112412 | 2 |
| | | CHESNEY SHORES | IL | 60046 | | BE1502114911 | 4 |
| | | JUNO BEACH | FL | 33408-1605 | | BE1502113511 | 4 |
| | | JUNO BEACH | FL | 33408-1605 | | BE1502114811 | 4 |
| | | JUNO BEACH | FL | 33408-1605 | | BE43DD110915 | 4 |
| | | JUNO BEACH | FL | 33408-1605 | | BE43DD112014 | 4 |
| | | JUNO BEACH | FL | 33408-1605 | | BE43DD112714 | 4 |
| | | JUNO BEACH | FL | 33408-1605 | | BE43DD113314 | 3 |
| | | JUNO BEACH | FL | 33408-1605 | | BE43DD113314 | 1 |
| | | JUNO BEACH | FL | 33408-1605 | | BE43DD113514 | 1 |
| | | JUNO BEACH | FL | 33408-1605 | | BE43DD113514 | 2 |
| | | JUNO BEACH | FL | 33408-1605 | | BE43DD113514 | 1 |
| | | JUNO BEACH | FL | 33408-1605 | | BE43DD114714 | 4 |
| | | JUNO BEACH | FL | 33408-1605 | | BE43DD114714 | 4 |
| | | JUNO BEACH | FL | 33408-1605 | | BE43DD114814 | 4 |
| | | JUNO BEACH | FL | 33408-1605 | | BEP8DD110115 | 4 |
| | | JUNO BEACH | FL | 33408-1605 | | BEP8DD110215 | 1 |
| | | JUNO BEACH | FL | 33408-1605 | | BEP8DD112714 | 2 |
| | | JUNO BEACH | FL | 33408-1605 | | BEP8DD112814 | 2 |
| | | JUNO BEACH | FL | 33408-1605 | | BE1502113411 | 4 |
| | | JUNO BEACH | FL | 33408-1605 | | BE1502113511 | 4 |
| | | JUNO BEACH | FL | 33408-1605 | | BE1502114511 | 4 |
| | | JUNO BEACH | FL | 33408-1605 | | BE15JD111911 | 4 |
| | | | IL | - | | BE43DD112514 | 4 |
| | | BALTIMORE | MD | 21221-0000 | | BE1502113512 | 4 |
| | | BRENTWOOD | CA | 94513-2206 | | BE43DD110615 | 2 |
| | | MIAMI | FL | 33015 | | BE1502112112 | 2 |
| | | QUINCY | FL | 32353 | | BE1502112211 | 4 |
| | | PARK CITY | UT | 84068 | | BE1502112211 | 4 |
| | | PARK CITY | UT | 84068 | | BE1502114711 | 1 |
| | | JOHNSBURG | IL | 60051 | | BE1502112012 | 4 |
| | | KNIGHTS TOWN | IN | 46148 | | BE1502114511 | 4 |
| | | ROUND ROCK | TX | 78664 | | BE1502112012 | 2 |
| | | TOMBALL | TX | 77377 | | BE1502113411 | 1 |
| | | TOMBALL | TX | 77377 | | BE1502116613 | 1 |
| | | TOMBALL | TX | 77377 | | BE1502122213 | 1 |
| | | TOMBALL | TX | 77377 | | BE1502114213 | 1 |
| | | DELRAN | NJ | 08075 | | BE1502114811 | 4 |
| | | PHILADELPHIA | PA | 19114-0000 | | BE1502113511 | 1 |
| | | CENTREVILLE | VA | 20120 | | BE1502113214 | 1 |
| | | GLENDALE HEIGHTS | IL | 60139-4020 | | BE1502114711 | 4 |
| | | CAPE CANAVERAL | FL | 32920 | | BE1502113411 | 2 |

TBC000045

CONFIDENTIAL

| buyer_name | buyer_addr1 | buyer_city | buyer_state | buyer_zip | buyer_email | tire_id | quantity |
|---|---|---|---|---|---|---|---|
| | | SHAWNEE | KS | 66218 | | BE1502114711 | 4 |
| | | APPLE VALLEY | MN | 55124 | | BE1502112612 | 4 |
| | | LAKELAND | FL | 338/15 | | BE43DD113514 | 2 |
| | | RENO | NV | 89521 | | BE1502112514 | 4 |
| | | MANCOS | CO | 81328 | | BE1502112211 | 2 |
| | | MANCOS | CO | 81328 | | BE1502114511 | 1 |
| | | MANCOS | CO | 81328 | | BE1502114611 | 1 |
| | | VIENNA | VA | 22180 | | BE15JD111911 | 3 |
| | | SLIDELL | LA | 70467 | | BE1502114611 | 2 |
| | | CHANTILLY | VA | 20151-3225 | | BE15JD111911 | 2 |
| | | MIDLOTHIAN | VA | 23832 | | BE1502112512 | 4 |
| | | FORD CITY | PA | 16226 | | BE15JD111911 | 4 |
| | | VIRGINIA BEACH | VA | 23452 | | BE43DD113414 | 4 |
| | | NORTHFIELD | MN | 55057 | | BE1502112511 | 4 |
| | | FREDERICKSBURG | VA | 22401 | | BEABDD113414 | 2 |
| | | GLENWOOD | NM | 88039-0248 | | BE15JD111814 | 2 |
| | | MERRIT ISLAND | FL | 32953 | | BE1502112211 | 4 |
| | | FREDERICKSBURG | VA | 22405 | | BE1502112412 | 1 |
| | | MANASSAS | VA | 20110 | | BE1502112411 | 4 |
| | | MADISON HEIGHTS | VA | 24572 | | BE1502112413 | 2 |
| | | MADISON HEIGHTS | VA | 24572 | | BE1502112413 | 4 |
| | | COVINGTON | LA | 70435 | | BE1502113913 | 4 |
| | | OCEAN SPRINGS | MS | 39564 | | BE1502112212 | 4 |
| | | INDIO | CA | 92203 | | BE1502112211 | 1 |
| | | SALT LAKE CITY | UT | 84128 | | BE1502114711 | 4 |
| | | FORT WORTH | TX | 76126 | | BE1502113411 | 4 |
| | | HIGHLAND | KS | 66035 | | BE1502114711 | 3 |
| | | FT MYERS | FL | 33905 | | BE1502113212 | 1 |
| | | WARRENTON | VA | 20187 | | BE15DD112214 | 4 |
| | | MARSEILLES | IL | 61341 | | BE1502114911 | 4 |
| | | WICHITA | KS | 67208 | | BE1502114511 | 4 |
| | | ST CLOUD | FL | 34769 | | BE1502112212 | 1 |
| | | ST CLOUD | FL | 34769 | | BE1502112212 | 4 |
| | | CYPRESS | TX | 77429-2208 | | BE1502112411 | 4 |
| | | SLIDELL | LA | 70458 | | BE1502112413 | 2 |
| | | PLANT CITY | FL | 33566 | | BE1502113411 | 4 |
| | | YELLOW JACKET | CO | 81335 | | BE1502112211 | 1 |
| | | YELLOW JACKET | CO | 81335 | | BE1502114511 | 1 |
| | | RANCHO CUCAMONGA | CA | 91730-4509 | | BE43DD113214 | 1 |
| | | LAKELAND | FL | 33813 | | BE1502112311 | 4 |
| | | HOUSTON | TX | 77023 | | BE1502112412 | 4 |
| | | AUSTIN | TX | 78759-4037 | | BE1502114811 | 4 |
| | | WACO | TX | 76706 | | BE1502112112 | 2 |
| | | WASILLA | AK | 99654 | | BE1502112514 | 1 |

CONFIDENTIAL

TBC000046

| buyer_name | buyer_addr1 | buyer_city | buyer_state | buyer_zip | buyer_email | tire_id | quantity |
|---|---|---|---|---|---|---|---|
| | | RALEIGH | NC | 27616 | | BE1502112411 | 4 |
| | | LUMBERTON | TX | 77657 | | BE1502112411 | 4 |
| | | UNION CITY | OK | 73090-0001 | | BE1502113014 | 4 |
| | | HUTTON | TX | 78634 | | BE1502113411 | 4 |
| | | MASON | OH | 45040 | | BE1502114711 | 4 |
| | | PIPE CREEK | TX | 78063 | | BE1502112112 | 4 |
| | | SAN DIEGO | CA | 92128-3662 | | BEAHDD112214 | 4 |
| | | WICHITA | KS | 67208 | | BE1502112312 | 4 |
| | | COLUMBUS | OH | 43204 | | BE1502112111 | 4 |
| | | TRABUCO CANYON | CA | 92679 | | BE1502112012 | 2 |
| | | COLUMBIA | SC | 29223 | | BE1502113411 | 4 |
| | | ROCKWALL | TX | 75032 | | BE1502113013 | 4 |
| | | BOARDMAN | OH | 44512-4806 | | BEP8DD112414 | 4 |
| | | CHESAPEAKE | VA | 23322 | | BE43DD111015 | 4 |
| | | HOUSTON | TX | 77044 | | BE1502114811 | 2 |
| | | HOUSTON | TX | 77015 | | BE1502114811 | 4 |
| | | PALM BAY | FL | 32907 | | BE1502112913 | 4 |
| | | CHESAPEAKE | VA | 23322 | | BE43DD112014 | 2 |
| | | TROPHY CLUB | TX | 76262 | | BE1502112412 | 4 |
| | | ALBUQUERQUE | NM | 87121-4314 | | BE1502112614 | 4 |
| | | GUERNVILLE | CA | 95446 | | BEB902114214 | 4 |
| | | HELDSBURG | CA | 95448 | | BEB902114914 | 1 |
| | | OAKDALE | PA | 15071 | | BE1502112611 | 4 |
| | | OAKDALE | PA | 15071 | | BE1502114511 | 4 |
| | | MALTA | OH | 43758 | | BE1502113611 | 4 |
| | | LEANDER | TX | 78641 | | BE1502112112 | 1 |
| | | JUPITER | FL | 33478 | | BE1502111912 | 4 |
| | | FORT LAUDERDALE | FL | 33315 | | BE15JD111911 | 1 |
| | | MASON CITY | IA | 50401 | | BEP8DD112814 | 4 |
| | | LOCUST GROVE | VA | 22508 | | BE1502112012 | 1 |
| | | LOCUST GROVE | VA | 22508 | | BE1502112312 | 3 |
| | | OVERLAND PARK | KS | 66213 | | BE1502112211 | 4 |
| | | BURLINGTON | MA | 01803 | | BE1502112512 | 1 |
| | | BURLINGTON | MA | 01803 | | BE1502113414 | 1 |
| | | BURLINGTON | MA | 01803 | | BE1502113813 | 4 |
| | | TOMBALL | TX | 77375 | | BE1502112213 | 4 |
| | | CHESAPEAKE | VA | 23322 | | BE43DD113514 | 1 |
| | | NORFOLK | VA | 23517-0000 | | BE43DD114714 | 2 |
| | | CAROL STREAM | IL | 60188 | | BE1502113211 | 4 |
| | | DENHAM SPRINGS | LA | 70726 | | BE1502114711 | 4 |
| | | MARTINSVILLE | IN | 46151-6925 | | BE1502112814 | 1 |
| | | MARTINSVILLE | IN | 46151-6925 | | BE1502113014 | 1 |
| | | MARTINSVILLE | IN | 46151-6925 | | BE1502113114 | 2 |
| | | PLACERVILLE | CA | 95667-3834 | | BE1502112314 | 1 |

CONFIDENTIAL

TBC000047

| buyer_name | buyer_addr1 | buyer_city | buyer_state | buyer_zip | buyer_email | tire_id | quantity |
|---|---|---|---|---|---|---|---|
| | | PLACERVILLE | CA | 95667-3834 | | BE1502112514 | 1 |
| | | PLACERVILLE | CA | 95667-3834 | | BE1502114514 | 2 |
| | | THAYNE | WY | 83127 | | BE1502112111 | 2 |
| | | THAYNE | WY | 83127 | | BE1502112211 | 2 |
| | | CEDAR KEY | FL | 32625 | | BE1502114811 | 2 |
| | | DEWEY | AZ | 86327 | | BE1502112311 | 2 |
| | | CENTERBURG | OH | 43011 | | BE1502114711 | 4 |
| | | BURLINGTON | TX | 76519 | | BE1502114811 | 4 |
| | | HOUSTON | TX | 77287-7728 | | BE1502114811 | 4 |
| | | TAMPA | FL | 33619-2625 | | BE43DD112314 | 1 |
| | | LORIDA | FL | 33857 | | BE1502114711 | 4 |
| | | CREIGHTON | PA | 19030 | | BE1502112411 | 4 |
| | | FRED | TX | 77616 | | BE1502114511 | 4 |
| | | Louisa | VA | 23093 | | BE1502113214 | 1 |
| | | Louisa | VA | 23093 | | BE1502114614 | 3 |
| | | BELEN | NM | 87002-8026 | | BE43DD113614 | 4 |
| | | MEADOW VISTA | CA | 95722 | | BEB902114614 | 4 |
| | | BLACKWOOD | NJ | 08012 | | BE1502113214 | 4 |
| | | Jacksonville | NC | 28540 | | BE1502112312 | 4 |
| | | SALADO | TX | 76571 | | BE1502112012 | 2 |
| | | BUCYRUS | OH | 44820 | | BE1502112511 | 4 |
| | | MAGNOLIA | DE | 19962 | | BE43DD113514 | 4 |
| | | TAYLOR | MI | 48125 | | BE1502112513 | 4 |
| | | CLIO | CA | 96106 | | BE1502112012 | 4 |
| | | NASHUA | NH | 03062 | | BEP8DD110215 | 4 |
| | | KANSAS CITY | KS | 66104 | | BE1502113211 | 4 |
| | | ALVIN | TX | 77511-3438 | | BE1502112112 | 1 |
| | | FORT WORTH | TX | 76118 | | BE1502114911 | 2 |
| | | abbeville | SC | 29620 | | be1502112511 | 2 |
| | | abbeville | SC | 29620 | | be1502113411 | 2 |
| | | HOUSTON | TX | 77056-3908 | | BE1502112112 | 4 |
| | | GAITHERSBURG | MD | 20877 | | BEP8DD110115 | 1 |
| | | PURCELLVILLE | VA | 20134-2099 | | BE1502113511 | 4 |
| | | MELBOURNE | FL | 32935 | | BE1502114911 | 4 |
| | | PACHECO | CA | 94553-5624 | | BE15DD112214 | 1 |
| | | KATY | TX | 77450 | | BE1502114911 | 4 |
| | | TOMBALL | TX | 77377 | | BE1502114811 | 4 |
| | | HAINES | FL | 33844 | | BE1502112813 | 2 |
| | | TEMPLE | TX | 76504 | | BE1502112411 | 4 |
| | | REAGAN | TX | 76680 | | BE1502114911 | 4 |
| | | ATLANTA | GA | 30317 | | BE1502111913 | 4 |
| | | HOUSTON | TX | 77032-3312 | | BE1502112411 | 2 |
| | | BRIGHTON | MA | 02135 | | BEP8DD112814 | 4 |
| | | RICHMOND | VA | 23220-4436 | | BEP8DD114214 | 4 |

CONFIDENTIAL

TBC000048

| buyer_name | buyer_addr1 | buyer_city | buyer_state | buyer_zip | buyer_email | tire_id | quantity |
|---|---|---|---|---|---|---|---|
| | | BALTIMORE | MD | 21221 | | BE1502113114 | 4 |
| | | SCHAUMBURG | IL | 60173-2206 | | BE1502112412 | 1 |
| | | SCHAUMBURG | IL | 60173-2206 | | BE1502112512 | 3 |
| | | SCHAUMBURG | IL | 60173-2206 | | BE1502114911 | 4 |
| | | AUSTIN | TX | 78726 | | BE1502112011 | 4 |
| | | | MT | | | BEABDD112114 | 1 |
| | | ENGLEWOOD | FL | 34223 | | BE1502112311 | 4 |
| | | KILLEEN | TX | 76548 | | BE1502112012 | 1 |
| | | KILLEEN | TX | 76548 | | BE1502112513 | 4 |
| | | KILLEEN | TX | 76548 | | BE1502114811 | 1 |
| | | KILLEEN | TX | 76548 | | BE1502114811 | 4 |
| | | PIEDMONT | SC | 29673 | | BE1502111513 | 4 |
| | | JEFFERSON CITY | MO | 651010 | | BE1502114514 | 3 |
| | | ROANOKE | VA | 24018 | | BEB902115014 | 4 |
| | | ELIZABETH | CO | 80107-9208 | | BE1502114311 | 1 |
| | | ELIZABETH | CO | 80107-9208 | | BE1502114314 | 1 |
| | | ELIZABETH | CO | 80107-9208 | | BE1502114414 | 2 |
| | | SPARKS | NV | 89431-6447 | | BEABDD113714 | 6 |
| | | ALEXNADRIA | VA | 22303 | | BE1502112412 | 1 |
| | | EVERETT | MA | 02149 | | BE43DD113514 | 1 |
| | | EVERETT | MA | 02149 | | BE43DD113514 | 2 |
| | | EL DORADO HILLS | CA | 95762-0018 | | BE1502112113 | 1 |
| | | EL DORADO HILLS | CA | 95762-0018 | | BE1502112213 | 2 |
| | | EL DORADO HILLS | CA | 95762-0018 | | BE1502112713 | 1 |
| | | TOMBALL | TX | 77375 | | BE1502112012 | 1 |
| | | LA GRANGE | KY | 40031. | | BE1502112412 | 4 |
| | | LA GRANGE | KY | 40031-7991 | | BE1502112214 | 1 |
| | | WOLFE CITY | TX | 75496 | | BE1502112411 | 4 |
| | | MELBOURNE | FL | 32901 | | BE1502112211 | 4 |
| | | WINTER PARK | FL | 32792 | | BE1502114911 | 4 |
| | | SAN LEANDRO | CA | 94577-6600 | | BEAHDD112314 | 1 |
| | | DES PLAINES | IL | 60017-2897 | | BE1502114311 | 4 |
| | | CONCORD | CA | 94518 | | BE1502114514 | 1 |
| | | HIRAM | GA | 30141 | | BE1502112713 | 4 |
| | | BLUFFTON | SC | 29910 | | BE1502113411 | 4 |
| | | WILLITS | CA | 95490 | | BEB902114214 | 1 |
| | | WILLITS | CA | 95490 | | BEB902114314 | 1 |
| | | WILLITS | CA | 95490 | | BEB902115014 | 2 |
| | | Reno | NV | 89512 | | BE1502114911 | 2 |
| | | LONDONDERRY | NH | 03053 | | BE1502112411 | 4 |
| | | BALTIMORE | MD | 21219 | | BE1502111613 | 4 |
| | | LEAWOOD | KS | 66206 | | BE1502113411 | 4 |
| | | SARASOTA | FL | 34240 | | BE1502113013 | 4 |

CONFIDENTIAL

TBC000049

# EXHIBIT 14

| | |
|---|---|
| **From:** | Terry Dolan <terry_dolan@goodyear.com> |
| **Sent:** | Monday, September 19, 2016 5:03 AM |
| **To:** | Maddox, Tony |
| **Cc:** | Will McGee; David Barnette; Davis, Scott |
| **Subject:** | RE: [EXT] RE: PSB2016-13 P205/70R15 95T Dunlop SP 50 Noncompliance Recall - Latest Product Service Bulletin To Be Issued |

Hello Tony,

Will add to our list for the recall mailing.

Thanks,

**Terry Dolan**
*Operations Admin Product Service*
The Goodyear Tire & Rubber Company
200 Innovation Way, Akron, OH 44316
Phone - 330.796.5940
terry_dolan@goodyear.com
**\*\*\* GOODYEAR CONFIDENTIAL PROPRIETARY BUSINESS INFORMATION - MAY NOT BE COPIED OR DISSEMINATED WITHOUT EXPRESS CONSENT OF THE GOODYEAR TIRE & RUBBER COMPANY \*\*\***

**From:** Maddox, Tony [mailto:tmaddox@tbccorp.com]
**Sent:** Friday, September 16, 2016 11:45 AM
**To:** Terry Dolan <terry_dolan@goodyear.com>
**Cc:** Will McGee <william_mcgee@goodyear.com>; David Barnette <david_barnette@goodyear.com>; Maddox, Tony <tmaddox@tbccorp.com>; Davis, Scott <sdavis@tbccorp.com>
**Subject:** [EXT] RE: PSB2016-13 P205/70R15 95T Dunlop SP 50 Noncompliance Recall - Latest Product Service Bulletin To Be Issued

Terry,
Attached is a list of the only tires were have registered on this recall that fall within the DOT dates of the recall.  Passing this on for Goodyear to contact this consumer regarding the recall.  Please advise if any questions.

We have also checked our inventories in all of the TBC Companies and do not have any of the recall tires in stock.

Thanks.
Tony Maddox


Tony Maddox
Vice-President of Purchasing and Quality Assurance
TBC Corporation
561-383-3130 - Office
901-219-0169 - Cell


**From:** terry_dolan@goodyear.com [mailto:terry_dolan@goodyear.com]
**Sent:** Wednesday, September 14, 2016 2:13 PM
**To:** aaron.rich@goodyear.com; ahq.703.cts.group@goodyear.com; ahq.cowd.managers@goodyear.com; boltmann@atd-us.com; brad_paliswat@goodyear.com; DeRamus, Derrill; dan_baggetta@goodyear.com; dave_harrell@goodyear.com; deanna_pratt@goodyear.com; debbie_kadilak@goodyear.com; Nicholson, Glen; gruede@discounttireco.com;

CONFIDENTIAL                                   TBC000295

# EXHIBIT 15

 **NTB** TIRE & SERVICE CENTERS

## INVOICE REPRINT

VA NATL TIRE & BAT # 7410

1772 GENERAL BOOTH BLVD,
VIRGINIA BEACH, VA,23454-5601
Store Phone Number: (757) 426-8255

**Customer:** 14354965 **PO #:**9029507542
MICHELLE L EXUM
3352 PRINCE OF WALES CT
VA BEACH, VA, 23452
**Phone:** 7574989757
**Email:** JMEDWID@TBCCORP.COM

**Vehicle:** 2008 FORD F-150
V6-256CI 4.2L
**Tag:** XUE4525 **State:** VA
**VIN:**1FTRF12258KD61915
**Mileage In:** 214199

**Order Number:** 400029355461
**Date/Time In:** 01/09/2019 01:59 PM
**Date/Time Out:** 01/09/2019 02:43 PM

| Article | Description | Technician | Price | Qty | Sub Total | Total |
|---|---|---|---|---|---|---|
| **Tires** | | | | | | **456.06** |
| COOP-21324 | **Cooper Discoverer RTX** | 32019349 | 133.99 | 4 | 535.96 | |
| | UT2H2BM2418 4 | | | | | |
| | 265/65R17 112T, 50,000 | | | | | |
| | **Virginia Tire Tax | | .50 | 4 | 2.00 | |
| | Tire Disposal Charge | | 3.00 | 4 | 12.00 | |
| | Discount(s) | | | | | |
| | Warranty Adjmnt $ | | -93.90 | | -93.90 | |
| **Tire Services** | | | | | | **99.96** |
| ZK0071 | **Standard Tire Installation** | 32019349 | 99.96 | 4 | | |
| ZL0052 | Mount and Install | 32019349 | 7.00 | 4 | 28.00 | |
| ZL0608 | ONE-TIME BALANCE | 32019349 | 9.99 | 4 | 39.96 | |
| ZL0590 | VALVE STEM | 32019349 | | 4 | | |
| ZL0034 | Rotations for the Life of the Tire | 32019349 | | 4 | | |
| ZL0603 | Balancing for the Life of the Tire | 32019349 | 8.00 | 4 | 32.00 | |
| ZL0602 | Flat Repairs for the Life of the Tire | 32019349 | | 4 | | |
| **Services** | | | | | | |
| ZL0610 | **BATTERY CHECK & ADVISE** | 32019349 | | 1 | | |
| **Alignment** | | | | | | **89.99** |
| ZL0065 | **WHEEL ALIGNMENT** | 32019349 | 89.99 | 1 | 89.99 | |

| Payment Method | Amount Charged |
|---|---|
| PRDP 7542 Approval: 999999 | 689.71 |

If you have any questions or concerns please speak to our store manager, **DOUGLAS POPOVICH** at (757) 426-8255

Opening Sales Associate: Henry Ernst Jr     Closing Sales Associate: Henry Ernst Jr

| | |
|---|---|
| **Parts** | 547.96 |
| **Labor** | 189.95 |
| ****New Tire Fee** | 2.00 |
| **Discounts/Credits** | -93.90 |
| **Sub-Total** | 646.01 |
| ***Shop Fees** | 16.20 |
| **Taxes** | 27.50 |
| **Payments** | 689.71 |
| **Net Amount** | 0.00 |

*THIS CHARGE REPRESENTS COSTS AND PROFITS TO THE MOTOR VEHICLE REPAIR FACILITY FOR MISCELLANEOUS SHOP SUPPLIES OR WASTE DISPOSAL. PLEASE SEE REVERSE SIDE FOR WARRANTY,TERMS, CONDITIONS AND OTHER IMPORTANT INFORMATION.

 **IC** CUSTOMER FIRST

**How did we do? We'd love to get your feedback on your experience with a brief survey at ntbcustomerfirst.com!**
Thank You For Choosing NTB
Page 1 of 1                                     Customer Copy

## New Tire Limited Warranty

**What is covered and for how long:**
Every new tire purchased at a Tire Kingdom, Merchants Tire, NTB or Big O Tires store (collectively 'TBC Retail') is warranted by the manufacturer against defects in workmanship or materials down to 2/32nds of an inch remaining tread groove depth. Additional warranties may apply to some tires. TBC Retail will honor the manufacturer's warranty on any such tires, and any such tires which fail under the terms of the manufacturer's warranty will be repaired or replaced in accordance with the manufacturer's warranty program. You must comply with the conditions of the manufacturer's warranty program to receive this warranty coverage.

**How credit is determined:**
If a tire covered by this warranty becomes unserviceable due to a defect in workmanship or materials (tire separation, etc.) during the usable tread life of the tire (usable tread depth is original tread depth minus 2/32nd of an inch), you will receive a credit for the amount of usable tread remaining on the unserviceable tire times the current selling price (example 60% usable remaining tread times the current selling price of $80 equals a credit of $48). This credit will be applied to the invoice of the replacement tire.

**What is not covered:**
This warranty does not cover tires which become unserviceable due to:
1.   Conditions resulting from road hazards such as cuts, snags impact breaks or punctures.
2.   Conditions resulting from improper installation, wheel misalignment or tire/ wheel assembly imbalance.
3.   Conditions resulting from consumer damage such as improper tire and vehicle maintenance, misuse, abuse or accident.
4.   Tire uniformity complaint after the first 2/32nds inch of tread wear.
5.   Use in any commercial application.
**See Other General Terms and Conditions below.**

## Limited Mileage Warranty

**What is covered and for how long:**
If a mileage warranty is noted on the front of the documentation attached hereto, such tire whose remaining tread depth grove is reduced to 2/32nds of an inch or less prior to receiving the specified mileage, will be replaced with the same or an equivalent new tire at the then current retail price, including applicable taxes, less an allowance based on the actual mileage received at the time presented to a TBC Retail store compared to the specified mileage. Mileage warranty claims will only be honored within 6 years of the date of original tire purchase and before the tire delivers the warranted mileage. The following tires are excluded from the limited mileage warranty: commercial use tires, tires worn from excessively aggressive driving conditions such as racing and tires worn from improper maintenance such as lack of rotation, improper air pressure, alignment or mechanical wear.

**Owner Obligations:**
Proper tire care and vehicle maintenance are necessary to obtain the maximum mileage and wear from a tire. It is your obligation to see that your tire / wheel assemblies are in balance and properly aligned, that your tires are operated at vehicle manufacturer's recommended cold inflation pressure and that your vehicle is well maintained. Your tires must be inspected by us a minimum of every 6,000 to 10,000 miles. Check air pressure in each of your tires including the spare, at least monthly when the tires are cool. TBC Retail will check alignment, treadwear, tire pressure and the mechanical condition of the vehicle anytime at no charge at any TBC Retail location.

**What is not covered?**
1.   Defects in workmanship and/or materials (covered by separate new tire limited warranty).
2.   Failures caused by road hazards.
3.   Tires used on special applications such as light trucks (unless specifically covered), vans, recreational vehicles or commercial vehicles including taxi, police, etc.
4.   Tires with premature or irregular wear or damage due to improper inflation, misalignment of wheels, mechanical defects of vehicle or tires on vehicles where necessary vehicle repair or maintenance has not been performed.
5.   Tires damaged by fire, wrecks, obstructions on the vehicle or willful and malicious damage.
6.   Repairable punctures or tires run flat.
7.   Sidewall damage from scuffing curbs or other cosmetic damage.
8.   Tires transferred from the vehicle on which they were originally installed.
9.   Use in any commercial application.

## Other General Warranty Terms and Conditions

**Who gets the warranty?**
All warranties apply to the original purchaser and may not be assigned to a subsequent purchaser or owner of the motor vehicle on which the tire(s) covered by our warranties are installed. A tire(s) mounted on any vehicle other than the vehicle on which it was first mounted is also not covered by these warranties.

**Where to go for warranty replacement and/or service?**
TBC Retail locations (Tire Kingdom, NTB, & Merchant#s) plus Big O Shops will honor all TBC Retail warranties. For warranty service, you must present your sales invoice, service records, and unserviceable tire(s). For the nearest location call 844-GET-TIRE(S). If you require further assistance, call our CUSTOMER SERVICE OFFICE at 800-926-8473.

**Consumer Rights:**
This warranty gives you specific legal rights and you may have other rights, which vary from state to state.  Some states do not allow limitation on how long an implied warranty lasts, so the warranty limitations may not apply to you.

**Conditions and Exclusions:**
Nothing in this warranty is intended to be a misrepresentation that tire failure cannot occur. To the extent permitted by law, liability for consequential damages is disclaimed. To the extent that a manufacturer's warranty applies, such warranty shall be primary and the TBC Retail warranty shall not apply to the extent of the manufacturer's warranty.

**Owners Obligations:**
Proper tire care and vehicle maintenance are necessary to obtain maximum treadwear and service from a tire. It is your obligation to properly maintain your tires and the vehicle, upon which they are installed, including; operating your tires at the vehicle manufacturer's recommended cold inflation pressures, insuring your tire and wheel assemblies are in balance, tires rotated on a regular basis (every 6,000 miles is recommended), vehicle in proper wheel alignment and vehicle steering, suspension and driveline components are well maintained. TBC Retail will check and inspect tire condition, wheel alignment and vehicle condition at any time without charge.

**Replacement warranty:**
If you receive a replacement tire under the terms of this warranty(s) the replacement tire will be covered by the warranty TBC Retail gives that tire.

## Mechanical Service Terms & Conditions

Unless otherwise stated, all mechanical service parts are warranted for 12 months or 12,000 miles whichever comes first. All labor is warranted for 90 days or 4,000 miles whichever comes first, both to the original purchaser during this period. TBC Retail will replace the parts and redo the labor at no further cost.
**Brake Service Warranty:**
Every new brake service performed at a Tire Kingdom, NTB, Merchant's Tire and Auto Service, or a Big O tire store comes with a **parts warranty and a labor warranty. Parts:** The parts warranty covers brake pads, including wear, for the life of the vehicle.  LABOR: The labor warranty depends on the services you purchased. Under our standard brake service package the labor is covered for 12 months or 12 thousand miles, whichever comes first, and covers the installation of new brake pads or shoes, resurfacing of rotors or drums (where applicable), and a complete standard brake inspection. The next brake package is good for 24 months or 24 thousand miles, whichever comes first, and covers the labor associated with the installation of new brake pads or shoes, resurfacing of rotors or drums (where applicable), a complete standard brake inspection, and a brake fluid exchange. The final package is for 36 months or 36 thousand miles, whichever comes first, and it covers the labor associated with the installation of new brake pads or shoes, resurfacing of rotors or drums (where applicable), a complete standard brake inspection, brake fluid exchange, and calipers.
**All Brake Warranties (LABOR and PARTS) terminate with the sale of the vehicle.**
**Warranties do not apply to vehicles used in commercial application.**

By execution of the repair authorization on the front of the invoice, customer authorizes repair work to be done as described. Customer agrees to pay cash on the delivery of the vehicle, and until paid in full, TBC Retail shall have a lien on the vehicle for the amount owing. In the event of default by the customer in payment, TBC Retail is hereby specifically authorized to retain possession of the vehicle without notice and without process of law, and said possession shall invest TBC Retail with all rights of possessory lien holder under the law. Customer further agrees that TBC Retail will not be held responsible for the articles left in vehicle in case of fire, theft, accidents or any other causes beyond its control.

Customer's vehicle may be driven by TBC Retail employees at customer's risk. Storage will be charged at a rate of $15.00 per day beginning 3 days after notice to customer that repairs have been completed. After 10 days from completion or refusal of quoted services the customer has not removed the vehicle it may be, at the company's election, be towed at additional cost to the owner.  If TBC Retail is forced to take any action for collection of any balance owing by customer to TBC Retail by lawsuit or otherwise, customer agrees to pay interest on the amount owing until paid and the collection costs. The provisions herein set forth shall become part of any independent agreement for payment made between customer and TBC Retail in connection with work authorized by this order. If customer cancels this order, TBC Retail may charge for the cost of the teardown, the cost of parts and labor to replace items that were destroyed by teardown and the cost to reassemble the components of the vehicle.  TBC Retail will not be responsible for damages to the vehicle due to causes beyond it's control (ask about limits and extent of insurance). Some states do not allow the exclusion or limitation of incidental damages, so the above limitations may not apply to you.          **TBC Retail may provide service related information to third parties.**

## Disclaimer of Warranties

Except as described herein, TBC Retail makes no express or implied warranty whatsoever with respect to tires, maintenance or repair work, including but not limited to the implied warranties of merchantability and fitness for a particular purpose.  Any implied warranty is limited to the same duration as the written warranty. Some states do not allow limitation on how long an implied warranty lasts, so the above limitations may not apply to you. TBC Retail disclaims any liability for incidental or consequential damages to the extent permitted by law. Some states do not allow the exclusion or limitation of incidental or consequential damages, so the above limitations or exclusions may not apply to you.  The customer's remedies described herein shall be exclusive of any other remedies. The warranties described herein are for the exclusive benefit of the customer and are not assignable except as provided otherwise. The customer must present this document and corresponding invoices to TBC Retail in order to resolve the benefits of any warranty contained herein.

# EXHIBIT 16

 **NTB** TIRE & SERVICE CENTERS

### INVOICE REPRINT

VA NATL TIRE & BAT # 7410

1772 GENERAL BOOTH BLVD,
VIRGINIA BEACH, VA,23454-5601
Store Phone Number: (757) 426-8255

**Customer: 34819534 PO #:**
PALMER, EMILY
3048 SANDFIDDLER RD
VIRGINIA BEACH, VA, 23456
**Phone:** 7576466032
**Email:** JMEDWID@TBCCORP.COM

**Vehicle:** 2015 TOYOTA HIGHLANDER
V6-3456CC 3.5L
**Tag:** GRNMAEM **State:** VA
**VIN:** 5TDJKRFH7F5185119
**Mileage In:** 44006

**Order Number:** 400029258439
**Date/Time In:** 01/04/2019 08:08 AM
**Date/Time Out:** 01/04/2019 09:01 AM

| Article | Description | Technician | Price | Qty | Sub Total | Total |
|---------|-------------|-----------|-------|-----|-----------|-------|
| **Tires** | | | | | | **198.24** |
| BSTN-133272 | **Bstone Dueler HL400** | 12950231 | 204.99 | 1 | 204.99 | |
| | H4L2DEC4317 1 | | | | | |
| | P245/60R18 104H, None | | | | | |
| | **Virginia Tire Tax | | .50 | 1 | 0.50 | |
| | Tire Disposal Charge | | 3.00 | 1 | 3.00 | |
| | Discount(s) | | | | | |
| | VIP COUPON | | -10.25 | | -10.25 | |
| **Tire Services** | | | | | | **62.48** |
| ZK0070 | **Complete Tire Protection** | 12950231 | 65.78 | 1 | | |
| ZL0052 | Mount and Install | 12950231 | 7.00 | 1 | 7.00 | |
| ZL0608 | ONE-TIME BALANCE | 12950231 | 9.99 | 1 | 9.99 | |
| DTP-1100K | TPMS Sensor Service Kit,OE Kit,OE Kit In | 12950231 | 7.99 | 1 | 7.99 | |
| ZL0034 | Rotations for the Life of the Tire | 12950231 | | 1 | | |
| ZL0603 | Balancing for the Life of the Tire | 12950231 | 8.00 | 1 | 8.00 | |
| ZL0602 | Flat Repairs for the Life of the Tire | 12950231 | | 1 | | |
| ZL0563 | Road Hazard Warranty | 12950231 | 32.80 | 1 | 32.80 | |
| | Discount(s) | | | | | |
| | VIP COUPON | | -0.70 | | -0.70 | |
| | VIP COUPON | | -1.00 | | -1.00 | |
| | VIP COUPON | | -0.80 | | -0.80 | |
| | VIP COUPON | | -0.80 | | -0.80 | |
| **Services** | | | | | | |
| ZL0001 | **ALIGNMENT CHECK & ADVISE** | 12950231 | | 1 | | |
| ZL0610 | **BATTERY CHECK & ADVISE** | 12950231 | | 1 | | |
| **Alignment** | | | | | | **80.99** |
| ZL0065 | **WHEEL ALIGNMENT** | 12950231 | 89.99 | 1 | 89.99 | |
| | Discount(s) | | | | | |
| | VIP COUPON | | -9.00 | | -9.00 | |



## INVOICE REPRINT

VA NATL TIRE & BAT # 7410

1772 GENERAL BOOTH BLVD,
VIRGINIA BEACH, VA,23454-5601
Store Phone Number: (757) 426-8255

| | | |
|---|---|---|
| **Customer:** 34819534 **PO #:** | **Vehicle:** 2015 TOYOTA HIGHLANDER | **Order Number:** 400029258439 |
| PALMER, EMILY | V6-3456CC 3.5L | **Date/Time In:** 01/04/2019 08:08 AM |
| 3048 SANDFIDDLER RD | **Tag:** GRNMAEM **State:** VA | **Date/Time Out:** 01/04/2019 09:01 AM |
| VIRGINIA BEACH, VA, 23456 | **VIN:**5TDJKRFH7F5185119 | |
| **Phone:** 7576466032 | **Mileage In:** 44006 | |
| **Email:** JMEDWID@TBCCORP.COM | | |

| Payment Method | Amount Charged |
|---|---|
| MC  5455 Approval:  77140P | 367.11 |

If you have any questions or concerns please speak to our store manager, **DOUGLAS POPOVICH** at (757) 426-8255

Opening Sales Associate: Henry Ernst Jr    Closing Sales Associate: Henry Ernst Jr

| | |
|---|---|
| **Parts** | 215.18 |
| **Labor** | 148.58 |
| **\*\*New Tire Fee** | 0.50 |
| **Discounts/Credits** | -22.55 |
| **Sub-Total** | 341.71 |
| **\*Shop Fees** | 11.60 |
| **Taxes** | 13.80 |
| **Payments** | 367.11 |
| **Net Amount** | 0.00 |

\*THIS CHARGE REPRESENTS COSTS AND PROFITS TO THE MOTOR VEHICLE REPAIR FACILITY FOR MISCELLANEOUS SHOP SUPPLIES OR WASTE DISPOSAL. PLEASE SEE REVERSE SIDE FOR WARRANTY,TERMS, CONDITIONS AND OTHER IMPORTANT INFORMATION.



**How did we do? We'd love to get your feedback on your experience with a brief survey at ntbcustomerfirst.com!**
Thank You For Choosing NTB
Customer Copy

## New Tire Limited Warranty

**\*What is covered and for how long:**
Every new tire purchased at a Tire Kingdom, Merchants Tire, NTB or Big O Tires store (collectively 'TBC Retail') is warranted by the manufacturer against defects in workmanship or materials down to 2/32nds of an inch remaining tread grove depth. Additional warranties may apply to some tires. TBC Retail will honor the manufacturer's warranty on any such tires, and any such tires which fail under the terms of the manufacturer's warranty will be repaired or replaced in accordance with the manufacturer's warranty program. You must comply with the conditions of the manufacturer's warranty program to receive this warranty coverage.

**\*How credit is determined:**
If a tire covered by this warranty becomes unserviceable due to a defect in workmanship or materials (tire separation, etc.) during the usable tread life of the tire (usable tread depth is original tread depth minus 2/32nd of an inch), you will receive a credit for the amount of usable tread remaining on the unserviceable tire times the current selling price (example 60% usable remaining tread times the current selling price of $80 equals a credit of $48). This credit will be applied to the invoice of the replacement tire.

**\*What is not covered:**
This warranty does not cover tires which become unserviceable due to:
1. Conditions resulting from road hazards such as cuts, snags impact breaks or punctures.
2. Conditions resulting from improper installation, wheel misalignment or tire/wheel assembly imbalance.
3. Conditions resulting from consumer damage such as improper tire and vehicle maintenance, misuse, abuse or accident.
4. Tire uniformity complaint after the first 2/32nds inch of tread wear.
5. Use in any commercial application.
**\*See Other General Terms and Conditions below.**

## Limited Mileage Warranty

**\*What is covered and for how long:**
If a mileage warranty is noted on the front of the documentation attached hereto, such tire whose remaining tread depth grove is reduced to 2/32nds of an inch or less prior to receiving the specified mileage, will be replaced with the same or an equivalent new tire at the then current retail price, including applicable taxes, less an allowance based on the actual mileage received at the time presented to a TBC Retail store compared to the specified mileage. Mileage warranty claims will only be honored within 6 years of the date of original tire purchase and before the tire delivers the warranted mileage. The following tires are excluded from the limited mileage warranty: commercial use tires, tires worn from excessively aggressive driving conditions such as racing and tires worn from improper maintenance such as lack of rotation, improper air pressure, alignment or mechanical wear.

**\*Owner Obligations:**
Proper tire care is necessary to obtain the maximum mileage and wear from a tire. It is your obligation to see that your tire / wheel assemblies are in balance and properly aligned, that your tires are operated at vehicle manufacturer's recommended cold inflation pressure and that your vehicle is well maintained. Your tires must be inspected by us a minimum of every 6,000 to 10,000 miles. Check air pressure in each of your tires including the spare, at least monthly when the tires are cool. TBC Retail will check alignment, treadwear, tire pressure and the mechanical condition of the vehicle anytime at no charge at any TBC Retail location.

**\*What is not covered?**
1. Defects in workmanship and/or materials (covered by separate new tire limited warranty).
2. Failures caused by road hazards.
3. Tires used on special applications such as light trucks (unless specifically covered), vans, recreational vehicles or commercial vehicles including taxi, police, etc.
4. Tires with premature or irregular wear or damage due to improper inflation, misalignment of wheels, mechanical defects of vehicle or tires on vehicles where necessary vehicle repair or maintenance has not been performed.
5. Tires damaged by fire, wrecks, obstructions on the vehicle or willful and malicious damage.
6. Repairable punctures or tires run flat.
7. Sidewall damage from scuffing curbs or other cosmetic damage.
8. Tires transferred from the vehicle on which they were originally installed.
9. Use in any commercial application.

## Other General Warranty Terms and Conditions

**\*Who gets the warranty?**
All warranties apply to the original purchaser and may not be assigned to a subsequent purchaser or owner of the motor vehicle on which the tire(s) covered by our warranties are installed. A tire(s) mounted on any vehicle other than the vehicle on which it was first mounted is also not covered by these warranties.

**\*Where to go for warranty replacement and/or service?**
TBC Retail locations (Tire Kingdom, NTB, & Merchant#s) plus Big O Shops will honor all TBC Retail warranties. For warranty service, you must present your sales invoice, service records, and unserviceable tire(s). For the nearest location call 844-GET-TIRE(S). If you require further assistance, call our CUSTOMER SERVICE OFFICE at 800-926-8473.

**\*Consumer Rights:**
This warranty gives you specific legal rights and you may have other rights, which vary from state to state. Some states do not allow limitation on how long an implied warranty lasts, so the warranty limitations may not apply to you.

**\*Conditions and Exclusions:**
Nothing in this warranty is intended to be a misrepresentation that tire failure cannot occur. To the extent permitted by law, liability for consequential damages is disclaimed. To the extent that a manufacturer's warranty applies, such warranty shall be primary and the TBC Retail warranty shall not apply to the extent of the manufacturer's warranty.

**\*Owners Obligations:**
Proper tire care and vehicle maintenance are necessary to obtain maximum treadwear and service from a tire. It is your obligation to properly maintain your tires and the vehicle, upon which they are installed, including; operating your tires at the vehicle manufacturer's recommended cold inflation pressures, insuring your tire and wheel assemblies are in balance, tires rotated on a regular basis (every 6,000 miles is recommended), vehicle in proper wheel alignment and vehicle steering, suspension and driveline components are well maintained. TBC Retail will check and inspect tire condition, wheel alignment and vehicle condition at any time without charge.

**\*Replacement warranty:**
If you receive a replacement tire under the terms of this warranty(s) the replacement tire will be covered by the warranty TBC Retail gives that tire.

## Mechanical Service Terms & Conditions

Unless otherwise stated, all mechanical service parts are warranted for 12 months or 12,000 miles whichever comes first. All labor is warranted for 90 days or 4,000 miles whichever comes first, both to the original purchaser during this period. TBC Retail will replace the parts and redo the labor at no further cost.
**\*Brake Service Warranty:**
Every new brake service performed at a Tire Kingdom, NTB, Merchant's Tire and Auto Service, or a Big O store comes with a **parts warranty and a labor warranty. Parts:** The parts warranty covers brake pads, including wear, for the life of the vehicle. LABOR: The labor warranty depends on the services you purchased. Under our standard brake service package the labor is covered for 12 months or 12 thousand miles, whichever comes first, and covers the installation of new brake pads or shoes, resurfacing of rotors or drums (where applicable), and a complete standard brake inspection. The next brake package is good for 24 months or 24 thousand miles, whichever comes first, and covers the labor associated with the installation of new brake pads or shoes, resurfacing of rotors or drums (where applicable), a complete standard brake inspection, and a brake fluid exchange. The final package is for 36 months or 36 thousand miles, whichever comes first, and it covers the labor associated with the installation of new brake pads or shoes, resurfacing of rotors or drums (where applicable), a complete standard brake inspection, brake fluid exchange, and calipers.
\* **All Brake Warranties (LABOR and PARTS) terminate with the sale of the vehicle.**
**Warranties** do not apply to vehicles used in commercial application.

By execution of the repair authorization on the front of the invoice, customer authorizes repair work to be done as described. Customer agrees to pay cash on the delivery of the vehicle, and until paid in full, TBC Retail shall have a lien on the vehicle for the amount owing. In the event of default by the customer in payment, TBC Retail is hereby specifically authorized to retain possession of the vehicle without notice and without process of law, and said possession shall invest TBC Retail with all rights of possessory lien holder under the law. Customer further agrees that TBC Retail will not be held responsible for the articles left in vehicle in case of fire, theft, accidents or any other causes beyond its control.

Customer's vehicle may be driven by TBC Retail employees at customer's risk. Storage will be charged at a rate of $15.00 per day beginning 3 days after notice to customer that repairs have been completed. After 10 days from completion or refusal of quoted services the customer has not removed the vehicle it may be, at the company's election, be towed at additional cost to the owner. If TBC Retail is forced to take any action for collection of any balance owing by customer to TBC Retail by lawsuit or otherwise, customer agrees to pay interest on the amount owing until paid and the collection costs. The provisions herein set forth shall become part of any independent agreement for payment made between customer and TBC Retail in connection with work authorized by this order. If customer cancels this order, TBC Retail may charge for the cost of the teardown, the cost of parts and labor to replace items that were destroyed by teardown and the cost to reassemble the components of the vehicle. TBC Retail will not be responsible for damages to the vehicle due to causes beyond it's control (ask about limits and extent of insurance). Some states do not allow the exclusion or limitation of incidental damages, so the above limitations may not apply to you. **TBC Retail may provide service related information to third parties.**

## Disclaimer of Warranties

Except as described herein, TBC Retail makes no express or implied warranty whatsoever with respect to tires, maintenance or repair work, including but not limited to the implied warranties of merchantability and fitness for a particular purpose. Any implied warranty is limited to the same duration as the written warranty. Some states do not allow limitation on how long an implied warranty lasts, so the above limitations may not apply to you. TBC Retail disclaims any liability for incidental or consequential damages to the extent permitted by law. Some states do not allow the exclusion or limitation of incidental or consequential damages, so the above limitations or exclusions may not apply to you. The customer's remedies described herein shall be exclusive of any other remedies. The warranties described herein are for the exclusive benefit of the customer and are not assignable except as provided otherwise. The customer must present this document and corresponding invoices to TBC Retail in order to resolve the benefits of any warranty contained herein.

# EXHIBIT 17



CONTACT US    CORPORATE    INVESTORS    CAREERS

TIRES     WHERE TO START     ABOUT US     | 📍 FIND A STORE     SAFETY     FOR OWNERS     🔍

Home > For Owners >

# TIRE REGISTRATION

It is important that you register your Cooper® tire purchases promptly.

## THE PURPOSE OF TIRE REGISTRATION IS TO ENABLE US TO CONTACT YOU DIRECTLY IN THE EVENT OF A RECALL. WHILE A RECALL IS UNLIKELY, IT'S IMPORTANT TO MAKE SURE YOUR TIRES ARE PROPERLY REGISTERED.

What you will need in order to register:

- The Cooper® tire registration form that you received from the dealer or register online.
- The DOT numbers on your tires

The rest of the required information on this tire registration helps provide Cooper with the data to contact you if necessary, and will not be used for marketing purposes.

## HOW TO FIND YOUR DOT NUMBER

DOT (stands for Department of Transportation) means that the tire complies with all applicable transportation safety standards established in the United States. The DOT or serial number must begin with the letters "DOT" followed by a combination of numbers and letters up to 12 characters. You can find the DOT number on the sidewall of your tires as shown in the example below.



TIRES  WHERE TO START  ABOUT US  📍 FIND A STORE  SAFETY  FOR OWNERS  🔍

CONTACT US  CORPORATE SITE  INVESTORS  CAREERS

*DOT TIN Example:*









**Important:**
Federal Law requires Tire Identification Numbers must be Registered
In case of a recall, we can reach you only if we have your name and address. You must submit your tire registration information using the form below to be on our contact list.
**DO IT TODAY!**

## Tire Registration

### Customer Information

Full Name* :

Street Address* :

Street Address 2:

City* :

| Country* : | State* : | Postal Code* : |
|---|---|---|
| Select Country ▼ | Select State ▼ | |

Phone :

Email:

### Dealer Information

Name :*

Street Address:*

Street Address 2:

City*

| Country:* | State:* | Postal Code:* |
|---|---|---|
| Select Country ▼ | Select State ▼ | |

Phone:

### Product Information

| Quantity* : | Tire ID Number* : |
|---|---|
| | |
| | |
| | |
| | |

Purchase Date :

Add Row

Register Tires     Clear Form

Cooper Tire values your privacy (Privacy Policy). Cooper Tire will not resell or redistribute any personal information without your permission.

# EXHIBIT 18



SHARE 📘 🐦 8+ ✉ 🖨

## YOUR CONTACT INFORMATION

*Required

Name*

Email

Address*

Address

City*

STATE/PROVINCE*  ▼   ZIP/Postal Code*

 Shop for Tires
By Tire Size

 Shop for Tires
By Tire Type

 Shop for Tires
By Brand

 My Store

## TIRE DEALER INFORMATION

Dealer 3 or 6 Digit ID

Dealer Name*

Address*

Address

City*

**STATE/PROVINCE*** ▼    ZIP/Postal Code*

## FORGOT YOUR DEALER INFORMATION?

Use our Store Locator to look up your tire dealer's contact information.



Tire Information

**TIRE BRAND*** ▼

Date of Sale*

Shop for Tires
By Tire Size

Shop for Tires
By Tire Type

Shop for Tires
By Brand

My Store

**TIRE BRAND\*** ▼

Date of Sale\*

**MONTH\*** ▼   **DAY\*** ▼   **YEAR\*** ▼

DOT Tire ID Number

| 11 or 13 digit tire ID number* |
| --- |

| QTY* |
| --- |

**Add Another Tire**

## HOW TO READ YOUR TIRE

The DOT tire ID number can be found on at least one sidewall. This identifies
the manufacturing location, tire size code, manufacturer's code, and the week
and year the tire was manufactured (for example, '0304' means the third week
in 2004). Make sure you enter each tire's ID number if they are different.

**SUBMIT**

**BRIDGESTONE TIRE BRANDS**